**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF TENNESSEE**
**NASHVILLE DIVISON**

|  |  |
|---|---|
| **IN RE ASTEC INDUSTRIES, INC.**<br>**SECURITIES LITIGATION** | Civil Action No. 1:19-cv-00024-PLR-CHS |

DECLARATION OF
DR. ADAM WERNER
December 18, 2023

# TABLE OF CONTENTS

I.    INTRODUCTION .................................................................................................1

II.    PROFESSIONAL BACKGROUND AND EXPERIENCE ...................................1

III.    SUMMARY OF OPINIONS AND FINDINGS..................................................3

IV.    BACKGROUND ..................................................................................................4

     A.    About Astec ...............................................................................................4

     B.    About Astec Common Stock .....................................................................6

     C.    Summary of Lead Plaintiff's Allegations .................................................7

V.    EFFICIENCY OF THE MARKET FOR ASTEC STOCK .....................................8

     A.    Market Efficiency in Finance Academia and Economic Theory..............8

     B.    The Legal Foundation and Application of Market Efficiency................11

     C.    The *Cammer* Factors and Their Application in This Case ....................12

          1.    Cammer Factor 1: Average Weekly Trading Volume..............................12

          2.    Cammer Factor 2: Analyst Coverage.......................................................13

          3.    Cammer Factor 3: Market Makers and Listing on the NASDAQ .............15

          4.    Cammer Factor 4: SEC Form S-3 Eligibility...........................................17

          5.    Cammer Factor 5: Price Reaction to New Information ...........................19

     D.    The *Unger/Krogman* Factors Considered..............................................46

          1.    Market Capitalization...............................................................................47

          2.    Float .........................................................................................................47

          3.    Bid-Ask Spread........................................................................................48

VI.    COMMON DAMAGE METHODOLOGY .......................................................49

     A.    Section 10(b) Damages Methodology .....................................................49

VII.    CONCLUSION...................................................................................................52

VIII.    LIMITING FACTORS AND OTHER ASSUMPTIONS....................................52

IX.    APPENDIX-A.....................................................................................................53

I, Adam Werner, declare and state, under penalty of perjury, that the following is true and correct to the best of my knowledge, information, and belief. If called to testify, I could and would testify competently to the following facts.

## I. INTRODUCTION

1. I was asked by The Rosen Law Firm, P.A., counsel for the Lead Plaintiff, to determine whether the publicly-traded common stock of Astec Industries, Inc., ("Astec" or the "Company") traded in an efficient market during the period from July 26, 2016 through October 22, 2018, inclusive (the "Class Period").

2. In addition, I have been asked to opine on whether damages in this matter are subject to a common methodology that can be calculated on a class-wide basis for all Class members in connection with their claims under Section 10(b) and Section 20(a) of the Securities Exchange Act of 1934 (the "Exchange Act") and U.S. Securities & Exchange Commission ("SEC") Rule 10b-5 adopted thereunder (collectively, "Section 10(b)").

3. I understand that as an expert witness in this proceeding, my duty in providing my declaration is to the Court and that this duty overrides any obligation to the parties who have engaged me, from whom I have received instructions or compensation. I confirm that I have complied with this duty.

## II. PROFESSIONAL BACKGROUND AND EXPERIENCE

4. I am currently a managing director at SEDA Experts, LLC ("SEDA") having previously served as a Lecturer in economics at the Orfalea College of Business at California Polytechnic State University San Luis Obispo (Cal Poly). At Cal Poly, I taught managerial economics to graduate students, and international finance, macroeconomics, and intermediate microeconomics to undergraduates. Prior to working at SEDA, I spent over 25 years working for consulting firms including Cornerstone Research, CRA International, and NERA. I have been

retained by both plaintiffs and defendants to consult on matters pertaining to market efficiency, materiality and loss causation, damages, investment banking, financial valuation, security issuance, bankruptcy, and options backdating. My expert opinions have been accepted in Federal, State, and Bankruptcy courts within the United States as well as courts in Australia and Canada. I have also testified in arbitrations both inside and outside of the United States. I have lectured frequently to attorneys on the topic of damage estimation and settlements in securities class actions. I have also spoken on the estimation of capital rates in emerging economies at a conference organized by the University of Texas School of Law.

5. I hold a Ph.D. in Finance (1999) from Northwestern University's Kellogg Graduate School of Management. While at Kellogg, I taught M.B.A. classes in corporate finance, and futures and options. I was also awarded a University Scholarship during my time at Kellogg. Prior to graduate school, I served as a Research Assistant at the Federal Reserve Bank of Cleveland. My full Curriculum Vitae including prior testimony is attached as Exhibit-1 to this declaration.

6. A list of documents I reviewed in forming my opinion in this matter is set forth in Exhibit-2 to this declaration.

7. SEDA is currently being compensated at $750 per hour for my ongoing work on this matter. Additional SEDA consultants have assisted me with my work at rates ranging from $90 per hour to $550 per hour. This compensation is not contingent on the outcome of this matter.

## III. SUMMARY OF OPINIONS AND FINDINGS

**OPINION 1: Astec stock traded in an efficient market throughout the Class Period.**

8. My opinion is based on the following observations, analyses, and findings from the Class Period:

   a. The average weekly trading volume of Astec stock as a percentage of shares outstanding was 3.18%, higher than the 2% required to meet the strong-presumption-of-efficiency benchmark set forth by the court in *Cammer v. Bloom*;[1]

   b. At least 21 securities analysts covered Astec and there were at least 331 news stories, press releases, and SEC filings published about the Company;

   c. Astec stock traded on the NASDAQ and had at least 131 firms making a market in its common stock during the Class Period;

   d. A high number of institutional investors owned Astec stock, as indicated by public filings;

   e. Astec was eligible to file an S-3 registration statement with the SEC throughout the Class Period;

   f. Event study analysis indicates that a cause-and-effect relationship existed between the release of new Company-specific information and movements in the price of Astec stock (*i.e.,* the stock price exhibited statistically significant abnormal returns in response to new information);

---

[1] *See Cammer* v. *Bloom*, 711 F. Supp. 1264 (D.N.J. 1989).

g.  The market capitalization of Astec stock averaged $1.33 billion over the Class Period, which was larger than the total market capitalization of at least 70% of all other publicly traded companies in the U.S. during that period;

h.  Astec's float averaged $1.30 billion over the Class Period and was larger than the total market capitalization of at least 70% of all other publicly traded companies in the U.S. during that period; and

i.  Astec stock had an average bid-ask spread[2] of 0.05% compared to the average bid-ask spread of 0.53% for all other publicly traded companies in the U.S. during that period.[3]

**OPINION 2: With expert assistance, the finder of fact in this matter will be able to compute damages using a common class-wide methodology that applies to the calculation of damages for each and every class member.**

## IV.  BACKGROUND

### A.  About Astec

9.  Throughout the Class Period, Astec was primarily a designer, engineer, manufacturer, and marketer of components used in road building and related construction activities.[4]  According to the Company, its products were used "in each phase of road building, from quarrying and crushing the aggregate to application of the road surface."[5] In addition, Astec

---

[2] A bid-ask spread is the price at which a market maker (intermediary) is willing to buy and sell a security. For example, if one is making a market in Company Y's security, one might be willing to buy (bid) security of Company Y at $10 per share and sell (ask) the same security at $10.15 per share. In this instance, the bid-ask spread would be $0.15, or approximately 1.5%.

[3] The Center for Research in Security Prices ("CRSP"). CRSP is a widely-used and generally accepted database for obtaining daily and monthly data on publicly-traded securities.

[4] See Astec Industries Group, Inc. Form 10-K for the fiscal year ended December 31, 2017, filed March 1, 2018, p. 2.

[5] See Astec Industries Group, Inc. Form 10-K for the fiscal year ended December 31, 2017, filed March 1, 2018, p. 2.

also manufactured equipment and components for purposes other than road construction, including:

> "equipment for the mining, quarrying, construction and demolition industries and port and rail yard operators; gas and oil drilling rigs; water well and geothermal drilling rigs; industrial heat transfer equipment; commercial whole-tree pulpwood chippers; horizontal grinders; blower trucks; concrete plants; wood pellet plants; commercial and industrial burners; and combustion control systems"[6]

10. Astec operated its business through seventeen different manufacturing subsidiaries, which are organized into three reporting "segments".[7] These business segments were the Infrastructure Group, Aggregate and Mining Group, and Energy Group.[8] In particular, Astec's Infrastructure Group was comprised of five business units, including Astec, Inc., Roadtec, Inc., Carlson Paving Products, Inc., Astec Mobile Machinery GmbH, and Astec Australia Pty Ltd.[9] According to the Company, its Infrastructure Group "designs, engineers, manufactures and markets a complete line of asphalt and wood pellet plants and related components primarily for the asphalt production and paving and wood pellet industries."[10]

11. While asphalt plants were a legacy business for Astec, the Company's wood pellet plant business began in 2013. In its SEC filings, the Company often touted its wood pellet plants,

---

[6] See Astec Industries Group, Inc., Form 10-K for the fiscal year ended December 31, 2017, filed March 1, 2018, p. 2.

[7] See Astec Industries Group, Inc., Form 10-K for the fiscal year ended December 31, 2017, filed March 1, 2018, p. 2.

[8] See Astec Industries Group, Inc., Form 10-K for the fiscal year ended December 31, 2017, filed March 1, 2018, p. 4.

[9] See Astec Industries Group, Inc., Form 10-K for the fiscal year ended December 31, 2017, filed March 1, 2018, p. 4.

[10] See Astec Industries Group, Inc., Form 10-K for the fiscal year ended December 31, 2017, filed March 1, 2018, p. 4.

claiming that "there are very few reasons why the plant would ever be completely shut down …
[e]ven major maintenance cycles may be performed line-by-line while the plant continues to
operate on the other lines"[11] and that it was the "only company offering a single source for a
complete pellet plant, as known competitors only sell individual plant components thereby
requiring the customer to purchase the remaining plant components from other sources."[12]

12.     As of fiscal years ended 2016 and 2017, the Company reported net sales of $1.15
billion and $1.18 billion, respectively.[13] Of these net sales figures, the Infrastructure Group,
Aggregate and Mining Group, and Energy Group accounted for 53%, 31%, and 16% of 2016 net
sales, respectively and 47%, 34%, and 19% of 2017 net sales, respectively.[14]

**B.      About Astec Common Stock**

13.     Throughout the Class Period, Astec stock traded on the NASDAQ under the trading
symbol ASTE. Astec's stock price at the start of the Class Period was $60.18 per share.[15] Astec's
stock price peaked at $72.24 per share on February 10, 2017.[16] By October 23, 2018, the first day
after the end of the Class Period, the price of Astec stock had fallen to $35.51 per share, a loss of

---

[11]*See* Astec Industries Group, Inc., Form 10-K for the fiscal year ended December 31, 2017, filed March 1, 2018, p. 5.

[12]*See* Astec Industries Group, Inc., Form 10-K for the fiscal year ended December 31, 2017, filed March 1, 2018, p. 7.

[13] *See* Astec Industries Group, Inc., Form 10-K for the fiscal year ended December 31, 2017, filed March 1, 2018, p. A-3.

[14] *See* Astec Industries Group, Inc., Form 10-K for the fiscal year ended December 31, 2017, filed March 1, 2018, p. A-9.

[15] Share data obtained from Bloomberg.

[16] Share data obtained from Bloomberg.

50.8% from its Class Period peak.[17] Astec paid a quarterly cash dividend of $0.10 per share throughout the Class Period.[18]

### C. Summary of Lead Plaintiff's Allegations

14. Lead Plaintiff alleges, among other things, that throughout the Class Period, Astec misled market participants about the operational and production issues that plagued its wood pallet plants and this, in turn, mislead market participants as to the financial performance and financial outlook of the Company's wood pellet plant business and the Company as a whole.[19] Specifically, the Lead Plaintiff alleges that:

> "Touting the Highland and Hazlehurst plants as models for the booming pellet plant industry, Astec told investors that the best was yet to come. In July 2016, the Company told investors that it expected another $80 million pellet plant order later that year. In October 2016, the Company boasted that its pellet plant business would record $100 million to $125 million in 2017—and this figure did not even include the $60 million owed to Astec for the Hazlehurst plant, which the Company instead counted as part of its inventory and 'backlog.' In November 2016, the Company told investors that it expected 35-50 pellet plants to be built in the United States in the next 5 years, each worth about $100 million, and that the Company's plan was to build 'maybe half' of them.

> What the Company failed to disclose was that Defendants knew the plants were riddled with problems that prevented them from running at their promised operational or production capacity, posing a threat to the Company's pellet plant business, its overall financial performance, and its financial outlook. First, Defendants failed to disclose that neither the Hazlehurst nor the Highland plants were capable of producing enough low emission pellets to take advantage of the booming European market in which the Company had promised to become a major player. … Second, Defendants failed to disclose that the Company's sales contract to Highland Pellets was contingent upon the plant being able to pass a 'reliability run,' which required the plant to produce 50,000 metric tons of high quality wood

---

[17] Share data obtained from Bloomberg.

[18] *See* Astec Industries Group, Inc., Form 10-K for the fiscal year ended December 31, 2017, filed March 1, 2018, p. 28.

[19] *See City of Taylor General Employees Retirement System, et al., v. Astec Industries, Inc., et al.*, Amended Complaint, Civil Action No. 1:19-cv-00024-PLR-CHS, filed August 26, 2019 ("Complaint"), ¶9.

pellets in a 30 day period—the production level needed to fulfill Highland's 10-year contract to supply British utility company Drax with 600,000 metric tons of pellets per year. Moreover, Defendants failed to disclose that its contract with Highland Pellets contained a longstop date of April 15, 2018. If the plant failed to pass the reliability run test by that date, Astec would be forced to refund the entire purchase price of the plant to Highland."[20]

15. Lead Plaintiff further alleges that the truth about the operational and production issues with Astec's wood pellet plant products were revealed gradually through a series of partial disclosures beginning with Astec's 2Q 2015 earnings announcement on July 25, 2017. Notably, Lead Plaintiff alleges that, despite this initial disclosure and "[r]ather than coming clean to investors about the Company's pellet plant failures, the Company issued a series of misleading partial disclosures downplaying the severity of the problems and the serious threat they posed to the Company's financial success."[21] Lead Plaintiff alleges that the full truth was ultimately revealed to investors over a year later on the Company's 3Q 2018 earnings announcement when Astec reported poor financial results and slashed its forward financial outlook.[22]

## V. EFFICIENCY OF THE MARKET FOR ASTEC STOCK

### A. Market Efficiency in Finance Academia and Economic Theory

16. The efficient market hypothesis is the foundation of modern finance theory. In essence, a security trades in an efficient market when all publicly available information is incorporated in the security price and any new information that impacts the economic outlook of the firm gets quickly reflected in its security price. In over 50 years' worth of academic articles, financial economists have used event study analysis to evaluate market efficiency by examining

---

[20] *See* Complaint, ¶¶8-10.

[21] *See* Complaint, ¶11.

[22] *See* Complaint, ¶¶159-161.

how new information affects securities prices.[23] Event studies are a set of analytical methods used to measure the response of security prices to typical corporate news events such as earnings releases, merger announcements, guidance revisions, etc., after controlling for, among other things, market-wide factors. Campbell *et al.* [1997] provide a detailed description of the methodology and document its wide use in academic research.[24]

17.    Furthermore, event study analysis has formed the basis for assessing loss causation and artificial inflation in securities class actions.[25] Gold *et al*. [2017] write that financial economists generally accept and widely use the methodology in forensic applications.[26]

18.    While financial economists rely on event study analysis as direct evidence demonstrating security price response to new information, they accept other factors as tending to support the existence of an efficient market for a security. For example, financial economists have argued that trading volume is correlated with a market's efficiency such that the higher the trading volume, the more likely it is to be efficient.[27]

19.    Financial economists also believe that the number of analysts that follow a company is related to a company's market efficiency. This is based on the theory that:

---

[23] *See*, *e.g.*, "The Event Study Methodology Since 1969," by John J. Binder, *Review of Quantitative Finance and Accounting*, vol. 11, 1998, pp. 111-137.

[24] *See* "Event-Study Analysis," by John Campbell et al., Chapter 4 of *The Econometrics of Financial Markets*, Princeton University Press, 1997.

[25] *See*, *e.g.*, "Materiality and Magnitude: Event Studies in the Courtroom," by David I. Tabak and Frederick C. Dunbar, Chapter 19 of the *Litigation Services Handbook: The Role of the Financial Expert*, 3rd Edition, edited by Roman L. Weil et al., John Wiley & Sons, Inc., 2001.

[26] *See* "Federal Securities Acts and Areas of Expert Analysis," by Kevin Gold et al., Chapter 27 of the *Litigation Services Handbook*: *The Role of the Financial Expert*, 6th Edition, edited by Roman L. Weil et al., John Wiley & Sons, Inc., 2017.

[27] *See*, *e.g.*, "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad M. Barber et al., *The Journal of Corporation Law*, 1994, p. 291.

"[a]nalysts gather and independently generate information about companies and disseminate such information to their clients (e.g., in the form of earnings forecasts and recommendations)."[28]

20. Similarly, financial economists have considered the market value of a firm and its relationship with market efficiency.[29] Larger companies tend to attract more analyst and news media coverage and gain the attention of a greater number of investors. All of these characteristics, which accompany a large market capitalization, promote, and therefore tend to support, market efficiency.

21. A narrow bid-ask spread[30] of a particular security is also often associated with efficiency. In academia, a security's bid-ask spread is frequently used as a measure of liquidity[31] or cost of trading.[32] All things equal, a narrower bid-ask spread implies that there is a sufficient demand for and supply of an asset—the number of investors willing to buy or sell a security. Thus, the cost of executing a trade is lower. A lower cost of trading implies that there are fewer impediments for investors to trade on new information.

---

[28] *See* "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad M. Barber et al., *The Journal of Corporation Law*, 1994, p. 292.

[29] *See*, *e.g.*, "The Cross-Section of Expected Stock Returns," by Eugene F. Fama and Kenneth R. French, *The Journal of Finance*, vol. 47, no. 2, 1992, pp. 427-465 (discussing how the role of size explains returns).

[30] The bid-ask spread is the amount by which the ask price (the lowest price that a seller is willing to accept) for a share of a security exceeds the bid price (the highest price that a buyer is willing to pay).

[31] Liquidity refers to the degree to which investors can buy and sell a security in the market without affecting the price.

[32] *See*, *e.g., Trading & Exchanges: Market Microstructure for Practitioners*, by Larry Harris, Oxford University Press, 2003, pp. 420-441.

### B. The Legal Foundation and Application of Market Efficiency

22. In *Cammer v. Bloom*, 711 F.Supp. 1264 (D.N.J. 1989) ("*Cammer*"), the seminal decision on demonstrating market efficiency, the court's definition of efficiency was generally consistent with how financial economists and the academic community define efficiency.[33] The *Cammer* court related efficiency to the reliance element of securities fraud claims and the applicability of the fraud-on-the-market doctrine, stating:

> "[a]s relevant here, courts have permitted a rebuttable presumption of reliance in the case of securities traded in 'efficient markets' (*i.e.*, markets which are so active and followed that material information disclosed by a company is expected to be reflected in the stock price)."[34]

23. Just one year earlier, the United States Supreme Court confirmed its understanding of the efficient market theory focusing on the same fundamental characteristic of market efficiency in the context of the availability of the fraud-on-the-market doctrine for establishing the reliance element of a securities fraud claim stating:

> "The fraud on the market theory is based on the hypothesis that, in an open and developed securities market, the price of a company's stock is determined by the available material information regarding the company and its business [...]."[35]

---

[33] *See Cammer*, 711 F.Supp. at 1276, n. 17 (quoting *Securities Fraud and Commodities Fraud*, by Alan Bromberg & Lewis Lowenfels, §8.6 (Aug. 1988)) ("An efficient market is one which rapidly reflects new information in price.")); *id*. at 1280, n. 25 (quoting "Efficient Capital Markets: A Review of Theory and Empirical Work," by Eugene F. Fama, *The Journal of Finance*, vol. 25, no. 2, 1970) ("A market in which prices always 'fully reflect' available information is called 'efficient'").

[34] *Cammer*, 711 F.Supp. at 1273, n. 11.

[35] *See Basic, Inc. v. Levinson*, 485 U.S. 224, 241 (1988); and *see* also *Amgen Inc. v. Conn. Ret. Plans & Trust Funds*, 568 U.S. 455, 458 (2013) ("[t]he fraud-on-the market premise is that the price of a security traded in an efficient market will reflect all publicly available information about a company . . .").

24.     In advance of laying out a number of criteria that courts should examine in determining market efficiency, the *Cammer* court credited financial experts such as Bromberg and Lowenfels. The *Cammer* court explicitly acknowledged the importance of a listing on a developed exchange and the implications of such a listing for market efficiency:

> "We think that, at a minimum, there should be a presumption – probably conditional for class determination – that certain markets are developed and efficient for virtually all the securities traded there: the New York and American Stock Exchanges, the Chicago Board Options Exchange and the NASDAQ National Market System."[36]

**C.      The *Cammer* Factors and Their Application in This Case**

25.     The *Cammer* court applied five factors to determine market efficiency.[37] Widely-accepted academic finance literature provides the economic basis for these factors as indicia of market efficiency. The five factors considered are (1) a security's/firm's average weekly trading volume; (2) analyst coverage; (3) number of market makers; (4) eligibility to file an SEC Form S-3; and (5) price reaction to new information.

### 1.      Cammer Factor 1: Average Weekly Trading Volume

26.     The first *Cammer* factor examines whether a security's "average weekly trading volume … [would be] in excess of a certain number of shares."[38] More specifically, the court credited Bromberg who recognized that "turnover measured by average weekly trading of 2% or

---

[36] *See Cammer,* 711 F. Supp. at 1292.

[37] *See Cammer,* 711 F. Supp. at 1286-87.

[38] *See Cammer,* 711 F. Supp. at 1286 ("the reason the existence of an actively traded market, as evidenced by a large weekly volume of stock trades, suggests there is an efficient market is because it implies significant investor interest …. Such interest, in turn, implies a likelihood that many investors are executing trades on the basis of newly available or disseminated corporate information").

more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; 1% would justify a substantial presumption."[39]

27.     During the Class Period, Astec's weekly trading volume ranged between 262,131 and 2,380,861 shares.[40] As shown in Exhibit-4, the average weekly trading volume of Astec's stock during the Class Period as a percentage of its stock outstanding was 3.18%. This level of average weekly trading volume exceeds the *Cammer* benchmark of 2% necessary for a "strong presumption" of market efficiency and exceeds the benchmark of 1% necessary for a "substantial presumption" of market efficiency.[41] Thus, one can make a strong presumption of market efficiency for Astec stock during the Class Period based on average trading volume.

### 2.     *Cammer Factor 2: Analyst Coverage*

28.     The *Cammer* Court found that "it would be persuasive [if] a significant number of securities analysts followed and reported on a company's stock."[42] If investment professionals were closely monitoring a firm's information and subsequently making buy/sell recommendations to their clients based on that information, "the market price of the stock would be bid up or down to reflect the [company's] financial information…as interpreted by the securities analysts."[43] This suggests that the more analysts who followed a security, the greater the likelihood that a security

---

[39] *See Cammer,* 711 F. Supp. at 1293.

[40] *See* Exhibit-4. Volume data obtained from Bloomberg.

[41] This corresponds to 733,782 shares traded per week during the Class Period on average, *see* Exhibit-4.

[42] *See Cammer,* 711 F.Supp. at 1286.

[43] *See Cammer,* 711 F.Supp. at 1286.

traded in an efficient market. Barber *et al.* [1994] found that coverage by one or two analysts strengthened the presumption of efficiency for a publicly traded stock.[44]

29. During the Class Period, at least fourteen analyst firms following Astec issued recommendations and/or research reports. These firms were BB&T Capital Market, Brean Capital, LLC, CFRA Equity Research, Credit Suisse, Dougherty & Company LLC, Griffin Securities, Inc., Marktfeld, Maxim Group, Roth Capital Partners, Inc., S&P Capital IQ, Seaport Global Securities LLC, William Blair & Company, William O'Neil + Co., and Zacks Equity Research.[45] In addition to these firms, I also identified analysts that participated in Astec conference calls during the Class Period using conference call transcripts obtained from Bloomberg. There were seven such firms: G. Research, LLC, Gabelli & Co., GAMCO Investors, Morgan Dempsey Capital Management, Robert W. Baird, Inc., Stifel Nicolaus, and Thompson Research Group.[46] Thus, in total, at least 21 firms followed Astec during the Class Period.

30. The various avenues of news media coverage also facilitate the flow of material information to the marketplace, which promotes efficiency. Such avenues of information dissemination include company press releases.[47] During the Class Period, over 330 news stories,

---

[44] *See* "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad M. Barber et al., *The Journal of Corporation Law*, 1994.

[45] Thomson Reuters Eikon.

[46] *See* "Q2 2016 Earnings Call," *Bloomberg Transcript*, July 26, 2016; "Q3 2016 Earnings Call," *Bloomberg Transcript*, October 25, 2016; "Q4 2016 Earnings Call," *Bloomberg Transcript*, February 21, 2017; "Q1 2017 Earnings Call," *Bloomberg Transcript*, April 25, 2017; "Q2 2017 Earnings Call," *Bloomberg Transcript*, July 25, 2017; "Q3 2017 Earnings Call," *Bloomberg Transcript*, October 24, 2017; "Q4 2017 Earnings Call," *Bloomberg Transcript*, February 20, 2018; "Q1 2018 Earnings Call," *Bloomberg Transcript*, April 24, 2018; "Q2 2018 Earnings Call," *Bloomberg Transcript*, July 24, 2018; and "Q3 2018 Earnings Call," *Bloomberg Transcript*, October 23, 2018.

[47] *See*, *e.g., Cammer*, 711 F. Supp at 1283, n. 30, citing that the company "issued numerous press releases concerning its business operations …."

press releases, and SEC filings featuring Astec appeared in financial publications and newswires, including *Dow Jones Institutional News, PR Newswire*, and *Reuters.*[48]

31.     The number of analysts covering Astec supports a finding of market efficiency. In addition, the wide dissemination of information about Astec from company press releases and from well-regarded and widely-read sources in the news media such as *Dow Jones Institutional News, PR Newswire,* and *Reuters* also supports a finding of market efficiency.

### 3.     Cammer Factor 3: Market Makers and Listing on the NASDAQ

32.     The third factor considered by the *Cammer* court to indicate market efficiency is that a security had numerous market makers.[49] The *Cammer* court stated, "the existence of market makers and arbitrageurs would ensure completion of the market mechanism; these individuals would react swiftly to company news and reported financial results by buying or selling stock and driving it to a changed price level."[50]

33.     Market makers are financial intermediaries who trade in a particular security, standing ready to buy and sell with individual investors, institutions, and other market makers. A large number of market makers implies that many market participants are trading that particular stock, and generally provides a high degree of liquidity and lower transaction costs. A large number of market makers for a particular security supports a finding of market efficiency.

34.     Market making data from Bloomberg is available on a monthly basis. During the Class Period, there were at least 126 market makers for Astec stock, including well known firms,

---

[48] Factiva.

[49] *See*, *e.g.,* "The Fraud-on-the-Market Theory and The Indicators of Common Stocks' Efficiency," by Brad M. Barber et al., *The Journal of Corporation Law*, 1994, p. 291.

[50] *See Cammer*, 711 F. Supp. at 1286-1287.

such as: Credit Suisse, Goldman Sachs, J.P. Morgan, Morgan Stanley, and UBS. [51]  Again, citing Bromberg and Lowenfels, the *Cammer* court noted that "[t]en market makers for a security would justify a substantial presumption that the market for the security is an efficient one; five market makers would justify a more modest presumption."[52]

35.    Another element to assume market efficiency is the listing on the NASDAQ. Coated Sales, Inc., the subject company in *Cammer*, was listed on the NASDAQ. Citing Bromberg and Lowenfels, the *Cammer* court explicitly acknowledged the importance of a NASDAQ listing and the implications of such a listing for market efficiency.

> "We think that, at a minimum, there should be a presumption – probably conditional for class determination – that certain markets are developed and efficient for virtually all the securities traded there: the New York and American Stock Exchanges, the Chicago Board Options Exchange and the NASDAQ National Market System."[53]

36.    Academic literature has found an increase in liquidity and lower bid-ask spreads for NASDAQ traded stocks. [54] Consistent with the academic literature, the *Cammer* court acknowledged a presumption of efficiency for a security traded on the NASDAQ (in addition to other exchanges). Therefore, the fact that Astec stock traded on the NASDAQ throughout the Class Period, indicates market efficiency.

---

[51] *See* Exhibit-5.

[52] *See Cammer*, 711 F. Supp.  at 1293 (quoting Bromberg & Lowenfels, Securities Fraud and Commodities Fraud §8.6 (1988))

[53] *See Cammer*, 711 F. Supp. at 1292 (quoting Bromberg & Lowenfels, Securities Fraud and Commodities Fraud, §8.6 (1988)).

[54] *See* "Electronic Communication Networks and Liquidity on the Nasdaq," by James Weston, *Journal of Financial Services Research*, 22:1/2, 2012, pp. 125-139; *see also* "Liquidity and Market Efficiency: Analysis of NASDAQ Firms," by Dennis Chung and Karel Hrazdil, *Global Finance Journal*, 21, 2010, pp. 262-274.

37. Additionally, another indication of market efficiency is the presence of institutional investors – sophisticated and professional full-time investors – in the market, as economists presume them "to be better informed about the securities they hold and better able to interpret new information than individual investors."[55]

38. During the Class Period, at least 439 unique institutional investors owned Astec common stock.[56] That Astec stock was listed and traded on the NASDAQ combined with the presence of at least 439 sophisticated professional investors strongly supports a finding that Astec stock traded in an efficient market during the Class Period.

#### 4. *Cammer Factor 4: SEC Form S-3 Eligibility*

39. The fourth *Cammer* factor is a firm's ability to file a Form S-3 Registration Statement. For a company to be eligible to file a Form S-3, the Securities and Exchange Commission ("SEC") requires 12 months of filings and at least $75 million of float. A company with less than $75 million of float and 12 months of filings is eligible to file a Form S-3 registration so long as the company has "a class of common equity securities listed and registered on a national securities exchange, and the issuers do not sell more than the equivalent of one-third of their public float in primary offerings over any period of 12 calendar months."[57] Despite the fact that the SEC

---

[55] *See* "The Fraud-On-The-Market Theory and The Indicators of Common Stocks' Efficiency," by Brad M. Barber et al., *The Journal of Corporation Law*, 1994, p. 292. For discussion of the role of institutional investors in incorporating information into equity prices, *see*, *e.g.*, "The Influence of Analysts, Institutional Investors, and Insiders on the Incorporation of Market, Industry, and Firm-Specific Information into Stock Prices," by Joseph D. Piotroski and Darren T. Roulstone, *The Accounting Review*, vol. 79, no. 4, 2004, pp. 1119-1151.

[56] According to filings that reported holdings and Thomson Reuters Eikon, there were 439 unique institutions that held shares of Astec common stock as of at least one of the following reporting periods: September 30, 2016, December 31, 2016, March 31, 2017, June 30, 2017, September 30, 2017, December 31, 2017, March 31, 2018, June 30, 2018, and September 30, 2018. There may have been additional institutions that held Astec common stock during the Class Period, though not on the quarterly reporting dates.

[57] *See* "Revisions to The Eligibility Requirements for Primary Securities Offerings on Forms S-3 And F-3," SEC Release No. 33-8878, December 19, 2007.

has loosened the $75 million float requirement, courts continue to focus on the $75 million float benchmark when analyzing this *Cammer* factor.[58]

40.     The *Cammer* court noted that S-3 registration eligibility is indicative of market efficiency because the filing requirement ensured that financial data are available to market participants, and the public float requirement indicated that many market participants would have examined the information.[59]

> "Proposed Form S-3 recognizes the applicability of the efficient market theory to the registration statement framework with respect to those registrants which usually provide high quality corporate reports, including Exchange Act reports, and whose corporate information is broadly disseminated, because such companies are widely followed by professional analysts and investors in the marketplace. Because of the foregoing observations made by the SEC, the existence of Form S-3 status is an important factor weighing in favor of a finding that a market is efficient."[60]

> "The 'public float' aspect of the Form S-3 requirements ensures that enough investors have in fact read the previously filed document."[61]

> "Again, it is the number of shares traded and value of shares outstanding that involve the facts which imply efficiency."[62]

41.     Astec was eligible for S-3 registration throughout the Class Period. Astec's float during the Class Period ranged in value from $1.03 billion to $1.63 billion, which was always

---

[58] *See*, *e.g.*, *Nguyen v. Radient Pharm. Corp.*, 287 F.R.D. 563, 573 (C.D. Cal. 2012).

[59] *See Cammer*, 711 F. Supp. at 1284-85.

[60] *See Cammer*, 711 F. Supp. at 1284-85.

[61] *Cammer*, 711 F. Supp. at 1285.

[62] *Cammer*, 711 F. Supp. at 1287.

above the minimum requirement for S-3 registration. [63] The Company also regularly filed financial reports with the SEC throughout the Class Period.[64] Therefore, to the extent that S-3 registration eligibility indicates company characteristics associated with market efficiency, Astec clearly possessed those particular characteristics throughout the Class Period.

### 5. *Cammer Factor 5: Price Reaction to New Information*

42. The fifth factor cited in *Cammer* suggests "it would be helpful to . . . [have] empirical facts showing a cause-and-effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."[65] To demonstrate this cause-and-effect relationship, I conducted two event study analyses investigating whether the market for Astec common stock was efficient. The first analysis I conducted was an event study focusing on allegation-related information events during the Class Period. The second analysis I conducted was a series of collective event studies comparing the frequency of stock price reactions between news days and lesser or non-news days.

43. Statistically significant stock price reactions to new information demonstrate market efficiency and significant stock price reactions to the release of new, allegation-related information demonstrate market efficiency specifically with respect to the information at issue in this case. Furthermore, if the allegation-related information events do elicit statistically significant price reaction(s), this would be evidence that the price of Astec stock was impacted by the allegation-related information.

---

[63] *See* Exhibit-3.

[64] *See* Edgar at https://www.sec.gov/edgar/browse/?CIK=792987&owner=exclude.

[65] *See Cammer,* 711 F. Supp. at 1287.

44.    The event study is the paramount tool for testing market efficiency. Professor Fama states that:

> "The cleanest evidence on market-efficiency comes from event studies, especially event studies on daily returns. When an information event can be dated precisely and the event has a large effect on prices, the way one abstracts from expected returns to measure abnormal daily returns is a second-order consideration. As a result, event studies can give a clear picture of the speed of adjustment of prices to information."[66]

45.    Since the seminal papers by Ball and Brown [1968] and Fama *et al.* [1969] first introduced event study analysis to a broader audience of accounting and finance researchers, event studies have "become ubiquitous in capital markets research."[67] Campbell *et al.* [1997] provide a detailed background and description of how event studies are used in econometric analysis.[68] Gold *et al.* [2017] write about how the methodology is generally accepted and widely used in forensic applications.[69]

46.    In its application, an event study can measure how much a firm's security price rises or falls in response to new information. An event study first calculates the difference between the actual return on an individual security and the return predicted by the market model. This difference is called an "abnormal return" (or residual return). It measures the impact of new, firm-specific information on a firm's security price. If the abnormal return over an event period is

---

[66] *See* "Efficient Capital Markets: II," by Eugene F. Fama, *The Journal of Finance*, vol. 46, no. 5, 1991, p. 1607.

[67] *See* "Event Studies: A Methodology Review," by Charles J. Corrado, *Accounting and Finance*, vol. 51, 2011, p. 207.

[68] *See* "Event-Study Analysis," by John Campbell et al., Chapter 4 of *The Econometrics of Financial Markets*, Princeton University Press, 1997.

[69] *See* "Federal Securities Acts and Areas of Expert Analysis," by Kevin Gold et al., Chapter 27 of the *Litigation Services Handbook: The Role of the Financial Expert*, 6th Edition, edited by Roman L. Weil et al., John Wiley & Sons, Inc., 2017.

deemed to be statistically significant, it indicates that the security price movement was likely caused by firm-specific information and therefore cannot be attributed to market and/or industry factors, or to random volatility alone. Indeed, a cause-and-effect relationship between new material information and the reaction in the security price establishes market efficiency.

47.     Not every piece of new information will result in a statistically significant abnormal security return. To the extent that the new information may have been expected, or the impact of the new information is appropriately modest, the appropriate abnormal price return should be statistically insignificant. As such, a finding of non-significance does not necessarily establish inefficiency as a modest non-significant security price reaction may be the appropriate and efficient security price reaction to a particular information event.[70]

48.     For example, if a company announces earnings that are in-line with analysts' and investors' expectations, even though the announcement contains important information, it may not change the total mix of information sufficiently enough to elicit a statistically significant security price reaction on that date. Appropriate candidate events for inclusion in a market efficiency event study, therefore, are events on which company-specific information was released that is new, unexpected, not confounded by major countervailing news, and is of such import as to reasonably be expected to elicit a security price reaction over the threshold for statistical significance.

(1)     <strong>Selection of Astec Market Efficiency Events</strong>

49.     In connection with this factor, the *Cammer* Court recognized the special importance of the information allegedly misrepresented that is the subject of the litigation:

---

[70] *See* "Event Studies in Securities Litigation: Low Power, Confounding Effects, and Bias," by Alon Brav and J. B. Heaton, *Washington University Law Review*, vol. 93, no. 2, 2015, p. 602.

"The central question under the fraud on the market theory is whether the stock price, at the time a plaintiff effected a trade, reflected the 'misinformation' alleged to have been disseminated."[71]

50.  By focusing an event study on information related to the allegations in the Complaint, I have ascertained that the market for Astec stock was efficient, not only generally, but also with respect to the particular information at issue in this case. Consequently, the empirical behavior of Astec stock following the release of allegation-related information best determines whether the market for Astec stock was efficient for purposes of the fraud-on-the-market principle.

51.  An event study testing market efficiency does not require a comprehensive identification of all events during the Class Period, including all of those cited in the Complaint, on which new material allegation-related information was disclosed.[72] Further, because of the high threshold for statistical significance, it is also important to note that new information may be economically significant without being statistically significant.

52.  The following are amongst the allegation-related event dates identified where important, relevant and material information was disclosed:

a.  **July 25, 2017:** On July 25, 2017, Astec issued a press release announcing its financial results for 2Q 2017.[73] For the quarter, the Company reported net sales of $301.9 million and earnings per share (EPS) of $0.62, which was below

---

[71] *See Cammer*, 711 F.Supp. at 1282

[72] A comprehensive identification of all disclosures of information related to the alleged fraud is beyond the scope of this declaration and is properly addressed in an analysis of loss causation and damages. In particular, while the Complaint mentioned Form 10-Q and Form-10-K filings during the disclosure period from July 25, 2017 through October 23, 2018 as allegation-related, these filings are alleged to reiterate information that had already been disclosed in an earlier earnings announcement. As such, I focused my market efficiency event study on the initial information event.

[73] "Astec Industries Reports Second Quarter 2017 Results," *GlobeNewswire*, Company press release, July 25, 2017.

analysts' consensus estimates of $0.80 per share.[74] In addition, the press release disclosed that the Company's 2Q 2017 revenues for its Infrastructure Group segment had declined 6.1% from 2Q 2016 revenues.[75]

b. **October 2, 2017:** On October 2, 2017, Astec issued a press release titled "Astec Industries, Inc. Announces Substantial Design Upgrades to Pellet Plants to Achieve Full Production."[76] The Company disclosed in this press release that due to the need for "significant design upgrades to its customers' Georgia and Arkansas wood pellet plants to meet full production rates" as a result of "significant design issues at [the Company's] Georgia and Arkansas wood pellet plants", the Company's 3Q 2017 EPS would be negatively impacted by $0.54 per share to $0.58 per share.[77]

c. **October 24, 2017:** On October 24, 2017 Astec announced its financial results for 3Q 2017.[78] For the quarter, the Company reported net sales of $252.1 million and EPS of -$0.12, which was below analysts' consensus estimates of -$0.03 per share.[79] The press release further disclosed that the Company's 3Q 2017 revenues for its Infrastructure Group segment had declined 9.7% from

[74] "Astec Industries Reports Second Quarter 2017 Results," *GlobeNewswire*, Company press release, July 25, 2017; and Thomson Reuters Eikon.

[75] "Astec Industries Reports Second Quarter 2017 Results," *GlobeNewswire*, Company press release, July 25, 2017.

[76] "Astec Industries, Inc. Announces Substantial Design Upgrades to Pellet Plants to Achieve Full Production," *GlobeNewswire*, Company press release, October 2, 2017.

[77] "Astec Industries, Inc. Announces Substantial Design Upgrades to Pellet Plants to Achieve Full Production," *GlobeNewswire*, Company press release, October 2, 2017.

[78] "Astec Industries Reports Third Quarter 2017 Results," *GlobeNewswire*, Company press release, October 24, 2017.

[79] "Astec Industries Reports Third Quarter 2017 Results," *GlobeNewswire*, Company press release, October 24, 2017; and Thomson Reuters Eikon.

3Q 2016 revenues.[80] In addition, Astec noted that the previously announced "significant design upgrades to its customers' Georgia and Arkansas wood pellet plants to meet full production rates," had negatively impacted the quarter's EPS by $0.59 per share, which was a larger negative impact than the range of $0.54 per share to $0.58 per share Astec announced on October 2, 2017.

d. **July 24, 2018:** On July 24, 2018, Astec issued a press release announcing its financial results for 2Q 2018.[81] For the quarter, the Company reported net sales of $272.5 million and EPS of -$1.76 per share, which was below analysts' consensus estimates of -$0.91 per share.[82] The Company also disclosed in this press release that its 2Q 2018 revenues for its Infrastructure Group segment had declined by 41.9% from 2Q 2017 revenues.[83] Under the "Wood Pellet Plant Business Update" section of the Company's press release, Astec further disclosed that "after careful consideration in partnership with Highland, its wood pellet plant customer in Arkansas, the Company and Highland decided it was in both parties' best interest to restructure the Company's obligations related to Highland's wood pellet plant and exit the Company's obligations regarding the plant. The decision was driven by unresolved issues, which inhibited the plant's ability to meet contractual provisions by the date required by the

---

[80] "Astec Industries Reports Third Quarter 2017 Results," *GlobeNewswire*, Company press release, October 24, 2017.

[81] "Astec Industries Reports Second Quarter 2018 Results," *GlobeNewswire*, Company press release, July 24, 2018.

[82] "Astec Industries Reports Second Quarter 2018 Results," *GlobeNewswire*, Company press release, July 24, 2018; and Thomson Reuters Eikon.

[83] "Astec Industries Reports Second Quarter 2018 Results," *GlobeNewswire*, Company press release, July 24, 2018.

Company's sales contract with Highland. Under the terms of the agreement to exit the contract, which was effective on July 20, 2018, the Company agreed to pay $68 million in cash in the aggregate over the course of the next 120 days and forgive approximately $7 million in receivables. In exchange, Highland agreed to release the Company from all contractual obligations related to the Arkansas wood pellet plant."[84]

e. **October 23, 2018:** On October 23, 2018, Astec announced financial results for 3Q 2018.[85] For the quarter, the Company reported net sales of $256.6 million and EPS of $0.30 per share, which was below analysts' consensus estimates of $0.59 per share.[86] On the conference call with market participants held after the press release, Astec further announced that "[g]iven our third quarter result, our current outlook for the full year of 2018 is core revenues up 1% to 3% versus last year with an improved ex pellets net income for the year versus 2017."[87] Analyst commentators on the call noted that the Company's guidance for 1% to 3% core revenue growth in FY 2018 was well below the analysts' expectations of 7% to 12% core revenue growth.[88]

---

[84] "Astec Industries Reports Second Quarter 2018 Results," *GlobeNewswire*, Company press release, July 24, 2018.

[85] "Astec Industries Reports Third Quarter 2018 Results," *GlobeNewswire*, Company press release, October 23, 2018.

[86] "Astec Industries Reports Third Quarter 2018 Results," *GlobeNewswire*, Company press release, October 23, 2018; and Thomson Reuters Eikon.

[87] "Q3 2018 Astec Industries Inc Earnings Call – Final," CQ FD Disclosure, October 23, 2018.

[88] "Q3 2018 Astec Industries Inc Earnings Call – Final," CQ FD Disclosure, October 23, 2018.

### (2) Market Model

53. A market model is used to determine how much of a company's security return on each event was driven by company-specific information as opposed to market and peer group factors. The market model involves running a regression to determine how Astec stock typically behaved in relation to the overall stock market and industry-specific factors. The regression model is then used to determine how much of each event day's observed security price return can be explained by the market and industry-specific factors (the "expected return" or "explained return"). That is, a market model measures the expected return of the company's security over an event period after controlling for market and industry-specific factors.

54. Next, the abnormal return (or residual return) is computed by subtracting the expected return from the observed security price return. The abnormal return is the return of the company's security after controlling for market effect and industry-specific factors.

55. I ran a regression modeling the return of Astec stock as a function of 1) a constant term, 2) the returns of the overall stock market, and 4) an industry index return. The regression model is formulaically expressed as follows:

$$Rs_t = \alpha + \beta_1 Rm_t + \beta_2 Ri_t + \epsilon_t$$

Where:

$Rs_t$ = the daily return of the stock;

$Rm_t$ = the daily return of the market index;

$Ri_t$ = the daily return of the industry index.

56.    The regression model produces a "constant" term ("α") also referred to as an "intercept" term, and one or more slope coefficient, or "beta" ("β"). The betas quantify the sensitivity of a security's return to the return on the market index ("$\beta_1$"), and the industry index ("$\beta_2$"). A security with a market index beta of 1.0, all else equal, is expected to increase (decrease) by one percent for each one percent increase (decrease) in the market index. Similarly, a security with a market beta of 2.0, all else equal, is expected to increase (decrease) by two percent for each one percent increase (decrease) in the market index.

57.    To control for movements in the overall stock market, I used the CRSP NYSE/AMEX/NASDAQ/ARCA Market Index ("Market Index"), which is a generally accepted measure of the performance of the overall stock market. The Market Index incorporates payment of dividends by the constituent companies.

58.    To control for industry-related factors, I examined Astec's Form 10-K and Annual Report filings during the Class Period in order to identify the index Astec compared its stock price performance to. In its fiscal year 2017 Form 10-K, Astec compared its performance to a custom peer group of certain NYSE, AMEX, and NASDAQ stocks that were categorized under the Standard Industry Classification codes of 3530-3537.[89] However, the Company did not disclose the exact companies that comprised this peer group, only that the peer group had been prepared by Zacks Investment Research.[90] As I am not able to replicate the exact peer group without information on the constituents used in its construction, I instead relied on Astec's Global Industry Classification Standard ("GICS") identifier to identify an appropriate industry index. I obtained

---

[89] *See* Astec Industries Group, Inc. Form 10-K for the fiscal year ended December 31, 2017, filed March 1, 2018, p. A-57.

[90] *See* Astec Industries Group, Inc. Form 10-K for the fiscal year ended December 31, 2017, filed March 1, 2018, p. A-57.

Astec's GICS identifier from Bloomberg, which was 201060. Because GICS identifiers denote the industry sector that the associated company belongs to, I was able to determine that appropriate comparison industry for Astec was the Machinery industry. Subsequently, I identified an index that reflects the appropriate comparison industry. For the purposes of my analysis, the index I used was the S&P 500 Machinery Index ("Industry Index").

59.    Exhibit-6 presents the Astec return, Market Index return, and Industry Index return used in the regression model. Astec's stock prices and trading volume on the event study dates are shown in Exhibit-3.[91]

60.    Prior to running a regression, one must decide on an estimation period over which to measure the relationship between the security at issue and the corresponding market and industry indices. I ran the regression for the entirety of the Class Period (July 26, 2016 through October 22, 2018, inclusive). In event study analysis, the choice of using the period of interest as estimation period is a widely used and generally accepted methodology.[92]

61.    In running the regression, I used dummy variables to control for potentially abnormal returns on earnings announcement dates,[93] which includes the event test dates that that occurred within the regression estimation period. Using dummy variables to control for potentially atypical observations in the regression estimation period, especially when those dates are the

---

[91] In my regression analysis, I use log returns $R_1 = \ln(P_1/P_0)$ rather than normal returns $R_1 = ((P_1-P_0)/P_0)$ where $P_1 =$ ending stock price and $P_0 =$ beginning stock price, as security returns are considered to be log normally distributed.

[92] "Three general choices for the placement of an estimation window are before the event window, surrounding the event window, and after the event window." *See* "Materiality and Magnitude: Event Studies in the Courtroom," by David I. Tabak and Frederick C. Dunbar, Chapter 19 of the *Litigation Services Handbook: The Role of the Financial Expert*, 3rd Edition, edited by Roman L. Weil et al., John Wiley & Sons, Inc., 2001, p. 19.5.

[93] During the Class Period, Astec announced earnings information on the following unique days: July 26, 2016; October 25, 2016; February 21, 2017; April 25, 2017; July 25, 2017; October 24, 2017; February 20, 2018; April 24, 2018; and July 24, 2018. I also included a dummy variable for October 2, 2017, which is one of the event test dates in my market efficiency event study.

subject of the event study analysis, so that the model parameters reflect typical stock price dynamics, is a widely used and generally accepted methodology, as noted in the academic finance literature.[94]

62. The results of the regression are summarized in Exhibit-7.

### (3) *t*-Test

63. For each event, I conducted a statistical test called a *t*-test to determine whether Astec's abnormal return was statistically significant. If the absolute value of the "*t*-statistic," which is equal to the abnormal return on an event date divided by the standard deviation of all abnormal returns in the regression estimation, is greater than the critical *t*-statistic value of ±1.96 (for 95% confidence interval), then the security price return is deemed statistically significant. That is, there is less than a 5% chance that the abnormal return was caused by random volatility alone, which is generally accepted to be so unlikely that the random volatility explanation can be rejected. If an event date's abnormal return is deemed to be statistically significant, one can conclude that the security price return was caused by company-specific information, rather than random volatility.

64. The results of the event study are presented below and in Exhibit-8.

### b. *Event Study Results*

### (1) **July 25, 2017**

65. On July 25, 2017, Astec issued a press release announcing its financial results for 2Q 2017.[95] For the quarter, the Company reported net sales of $301.9 million and earnings per

---

[94] *See*, e.g., "Event Studies with a Contaminated Estimation Period," by Nihat Aktas et al., *Journal of Corporate Finance*, vol. 13, 2007; and "Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis," by David F. Larcker et al., *Journal of Financial & Quantitative Analysis*, vol. 15, no. 2, 1980.

[95] "Astec Industries Reports Second Quarter 2017 Results," *GlobeNewswire*, Company press release, July 25, 2017.

share (EPS) of \$0.62, which was below analysts' consensus estimates of \$0.80 per share.[96] In addition, the press release disclosed that the Company's 2Q 2017 revenues for its Infrastructure Group segment had declined 6.1% from 2Q 2016 revenues.[97]

66. On July 25, 2017, Astec's share price fell 8.16% (on a logarithmic basis), on volume of 737,301 shares traded.[98] The Market Index return on that date was 0.35% and the Industry Index return was 1.16%. Based on the regression model, the expected portion of the return on Astec stock was 1.11%.[99] The difference between the actual return of -8.16% and the expected return of 1.11% is an abnormal return of -9.28%.[100]

67. According to the event study, the abnormal return of -9.28% is associated with a *t*-statistic value of -6.59, which indicates that the residual return is statistically significant at the 99% confidence level.[101] The *t*-statistic value of -6.59 indicates that the abnormal return was too severe to have been a random fluctuation. Consequently, the abnormal stock return is deemed statistically significant and is indicative of market efficiency.

(2) <strong>October 2, 2017</strong>

68. On October 2, 2017, Astec issued a press release titled "Astec Industries, Inc. Announces Substantial Design Upgrades to Pellet Plants to Achieve Full Production."[102] The

---

[96] "Astec Industries Reports Second Quarter 2017 Results," *GlobeNewswire*, Company press release, July 25, 2017; and Thomson Reuters Eikon.

[97] "Astec Industries Reports Second Quarter 2017 Results," *GlobeNewswire*, Company press release, July 25, 2017.

[98] *See* Exhibit-3.

[99] *See* Exhibit-6.

[100] *See* Exhibit-8.

[101] *See* Exhibit-8.

[102] "Astec Industries, Inc. Announces Substantial Design Upgrades to Pellet Plants to Achieve Full Production," *GlobeNewswire*, Company press release, October 2, 2017.

Company disclosed in this press release that due to the need for "significant design upgrades to its customers' Georgia and Arkansas wood pellet plants to meet full production rates" as a result of "significant design issues at [the Company's] Georgia and Arkansas wood pellet plants", the Company's 3Q 2017 EPS would be negatively impacted by $0.54 per share to $0.58 per share.[103]

69. On October 2, 2017, Astec's share price fell 6.47% (on a logarithmic basis), on volume of 269,162 shares traded.[104] The Market Index return on that date was 0.45% and the Industry Index return was 0.89%.[105] Based on the regression model, the expected portion of the return on Astec stock was 0.90%. The difference between the actual return of -6.57% and the expected return of 0.90% is an abnormal return of -7.37%.[106]

70. According to the event study, the abnormal return of -7.37% is associated with a $t$-statistic value of -5.24, which indicates that the residual return is statistically significant at the 99% confidence level.[107] The $t$-statistic value of -5.24 indicates that the abnormal return was too severe to have been a random fluctuation. Consequently, the abnormal stock return is deemed statistically significant and is indicative of market efficiency.

(3) **October 24, 2017**

71. On October 24, 2017 Astec announced its financial results for 3Q 2017.[108] For the quarter, the Company reported net sales of $252.1 million and EPS of -$0.12, which was below

---

[103] "Astec Industries, Inc. Announces Substantial Design Upgrades to Pellet Plants to Achieve Full Production," *GlobeNewswire*, Company press release, October 2, 2017.

[104] *See* Exhibit-3.

[105] *See* Exhibit-6.

[106] *See* Exhibit-8.

[107] *See* Exhibit-8.

[108] "Astec Industries Reports Third Quarter 2017 Results," *GlobeNewswire*, Company press release, October 24, 2017.

analysts' consensus estimates of -\$0.03 per share.[109] The press release further disclosed that the Company's 3Q 2017 revenues for its Infrastructure Group segment had declined 9.7% from 3Q 2016 revenues.[110] In addition, Astec noted that the previously announced "significant design upgrades to its customers' Georgia and Arkansas wood pellet plants to meet full production rates," had negatively impacted the quarter's EPS by \$0.59 per share, which was a larger negative impact than the range of \$0.54 per share to \$0.58 per share Astec announced on October 2, 2017.

72.    On October 24, 2017, Astec's share price fell 3.95% (on a logarithmic basis), on volume of 294,781 shares traded.[111] The Market Index return on that date was 0.17% and the Industry Index return was 1.72%.[112] Based on the regression model, the expected portion of the return on Astec stock was 1.58%. The difference between the actual return of -3.95% and the expected return of 1.58% is an abnormal return of -5.52%.[113]

73.    According to the event study, the abnormal return of -5.52% is associated with a *t*-statistic value of -3.93, which indicates that the residual return is statistically significant at the 99% confidence level.[114] The *t*-statistic value of -3.93 indicates that the abnormal return was too severe to have been a random fluctuation. Consequently, the abnormal stock return is deemed statistically significant and is indicative of market efficiency.

---

[109] "Astec Industries Reports Third Quarter 2017 Results," *GlobeNewswire*, Company press release, October 24, 2017; and Thomson Reuters Eikon.

[110] "Astec Industries Reports Third Quarter 2017 Results," *GlobeNewswire*, Company press release, October 24, 2017.

[111] *See* Exhibit-3.

[112] *See* Exhibit-6.

[113] *See* Exhibit-8.

[114] *See* Exhibit-8.

74.    On July 24, 2018, Astec issued a press release announcing its financial results for 2Q 2018.[115] For the quarter, the Company reported net sales of $272.5 million and EPS of -$1.76 per share, which was below analysts' consensus estimates of -$0.91 per share.[116] The Company also disclosed in this press release that its 2Q 2018 revenues for its Infrastructure Group segment had declined by 41.9% from 2Q 2017 revenues.[117] Under the "Wood Pellet Plant Business Update" section of the Company's press release, Astec further disclosed that:

> "… after careful consideration in partnership with Highland, its wood pellet plant customer in Arkansas, the Company and Highland decided it was in both parties' best interest to restructure the Company's obligations related to Highland's wood pellet plant and exit the Company's obligations regarding the plant. The decision was driven by unresolved issues, which inhibited the plant's ability to meet contractual provisions by the date required by the Company's sales contract with Highland. Under the terms of the agreement to exit the contract, which was effective on July 20, 2018, the Company agreed to pay $68 million in cash in the aggregate over the course of the next 120 days and forgive approximately $7 million in receivables. In exchange, Highland agreed to release the Company from all contractual obligations related to the Arkansas wood pellet plant."[118]

75.    On July 24, 2018, Astec's share price fell 23.20% (on a logarithmic basis), on volume of 1,330,079 shares traded.[119] The Market Index return on that date was 0.20% and the Industry Index return was 1.24%.[120] Based on the regression model, the expected portion of the

---

[115] "Astec Industries Reports Second Quarter 2018 Results," *GlobeNewswire*, Company press release, July 24, 2018.

[116] "Astec Industries Reports Second Quarter 2018 Results," *GlobeNewswire*, Company press release, July 24, 2018; and Thomson Reuters Eikon.

[117] "Astec Industries Reports Second Quarter 2018 Results," *GlobeNewswire*, Company press release, July 24, 2018.

[118] "Astec Industries Reports Second Quarter 2018 Results," *GlobeNewswire*, Company press release, July 24, 2018.

[119] *See* Exhibit-3.

[120] *See* Exhibit-6.

return on Astec stock was 1.16%. The difference between the actual return of -23.20% and the expected return of 1.16% is an abnormal return of -24.36%.[121]

76. According to the event study, the abnormal return of -24.36% is associated with a *t*-statistic value of -17.32, which indicates that the residual return is statistically significant at the 99% confidence level.[122] The *t*-statistic value of -17.32 indicates that the abnormal return was too severe to have been a random fluctuation. Consequently, the abnormal stock return is deemed statistically significant and is indicative of market efficiency.

### (5)    **October 23, 2018**

77. On October 23, 2018, Astec announced financial results for 3Q 2018.[123] For the quarter, the Company reported net sales of $256.6 million and EPS of $0.30 per share, which was below analysts' consensus estimates of $0.59 per share.[124] On the conference call with market participants held after the press release, Astec further announced that "[g]iven our third quarter result, our current outlook for the full year of 2018 is core revenues up 1% to 3% versus last year with an improved ex pellets net income for the year versus 2017."[125] Analyst commentators on the call noted that the Company's guidance for 1% to 3% core revenue growth in FY 2018 was well below the analysts' expectations of 7% to 12% core revenue growth.[126]

---

[121] *See* Exhibit-8.

[122] *See* Exhibit-8.

[123] "Astec Industries Reports Third Quarter 2018 Results," *GlobeNewswire*, Company press release, October 23, 2018.

[124] "Astec Industries Reports Third Quarter 2018 Results," *GlobeNewswire*, Company press release, October 23, 2018; and Thomson Reuters Eikon.

[125] "Q3 2018 Astec Industries Inc Earnings Call – Final," CQ FD Disclosure, October 23, 2018.

[126] "Q3 2018 Astec Industries Inc Earnings Call – Final," CQ FD Disclosure, October 23, 2018.

78.     On October 23, 2018, Astec's share price fell 28.61% (on a logarithmic basis), on volume of 1,633,010 shares traded.[127] The Market Index return on that date was -0.60% and the Industry Index return was -3.49%.[128] Based on the regression model, the expected portion of the return on Astec stock was -3.26%. The difference between the actual return of -28.61% and the expected return of -3.26 % is an abnormal return of -25.34%.[129]

79.     According to the event study, the abnormal return of -25.34% is associated with a $t$-statistic value of -18.02, which indicates that the residual return is statistically significant at the 99% confidence level.[130] The $t$-statistic value of -18.02 indicates that the abnormal return was too severe to have been a random fluctuation. Consequently, the abnormal stock return is deemed statistically significant and is indicative of market efficiency.

c.     ***Cause-and-Effect Analysis: News and Non-News Days***

80.     While *Cammer* does not provide specific tests, indicia, or factors on which the court relied in determining the existence of a cause-and-effect relationship for a security and its incorporation of information, economists perform various tests, utilizing statistical methodologies, that can provide probative quantitative evidence concerning the existence of a cause-and-effect relationship consistent with an efficient market. In order to test this proposition, one must first examine whether or not a stock's price reacts differently on days in which new information is revealed ("news days") versus all other days ("non-news days"). A key component of such a test is defining what is news.

---

[127] *See* Exhibit-3.

[128] *See* Exhibit-6.

[129] *See* Exhibit-8.

[130] *See* Exhibit-8.

### (1) "News Day" Definition: Trading Days with the Highest Volume of News Releases

81. My first collective test of a cause-and-effect relationship between news and stock price movements focuses on a broad but objective criterion to define news days. To remain as objective as reasonably possible, I broadly define "news days" as any day with news releases about a subject company that can be identified through the news aggregating database Factiva.[131] Such a broad definition of news is highly objective but produces many "news days" due to the frequent news coverage of Astec by news media sources. In order to isolate a test sample of news days that would be more likely than not to contain valuation-relevant information, I focused on the frequency of news releases on each day during the Class Period. The premise that the frequency of news releases on a particular topic is indicative of its import has been established in content analysis studies, for example:

> "The *frequency* with which a symbol, idea, reference or topic occurs in a stream of messages is taken to indicate the *importance, of attention to*, or *emphasis on* that symbol, idea, reference, or topic in the messages."[132]

82. Given that a higher number of news releases is linked to a higher likelihood of trading and market activity in an efficient market, one would expect days with a higher number of news releases to be more likely to exhibit atypical security price movements.

83. To identify days with the highest number of news releases, or "high information flow days", I began with the news articles published during the Class Period for Astec that I obtained from Factiva. I then determined the effective trading date that each article was published,

---

[131] *See* Appendix-A for additional details of the methodology I applied to obtain news articles from Factiva.

[132] *See Content Analysis: An Introduction to Its Methodology*, by Klaus Krippendorff, 2nd edition, 2004, p. 59 (emphasis in original).

a process that utilizes the article publishing dates provided by Factiva for each news article.[133] In total, I identified 331 news articles published during the Class Period. Next, I tallied the total number of news articles published on each day of the Class Period. I then established a rank for each day in the Class Period according to the number of news articles published each day from the largest number of news articles to the smallest number of news articles. Class Period days that had at least one news article published on that day were considered "news days" while the remaining days with no news releases were considered "non-news days". For Astec, and under this broad definition of news, 202 days of 566 Class Period days had at least one news article release and were therefore considered "news days".[134]

84.    Next, within the "news days" group, I define "high information flow days" under three separate filters: a) the top 50% of "news days" with the greatest frequency of news articles; b) the top 25% of "news days" with the greatest frequency of news articles; and c) the top 10% of "news days" with the greatest frequency of news articles. Under these three filters, all remaining days during the Class Period days were considered "lesser information flow days". Given that there were 202 "news days" under this definition, applying the three filters results in 101 days, 51 days, and 20 days being classified as "high information flow days".[135]

85.    In the event that the frequency of news articles on the final day of each filtered selection methodology is repeated across other days, *e.g.* the 12th day of the 10% filter has 3 news articles released that day but other days beyond the initial 12 also has 3 news articles released per

---

[133] If an article was published on a weekend or non-trading holiday, the effective date of the article was set to the next available trading date. If the article contained a time stamp that indicated it was published after the close of trading, the effective trading date was set to the next trading date. If no timestamp was included in the news article, the effective trading date was set to the date of the article release.

[134] *See* Exhibit-9.

[135] *See* Exhibit-10.

day, I conservatively expanded the filter to include all days with the same frequency of news releases. That is, in the event that other trading days share the same frequency of news releases with the lowest frequency day in the filtered selection, these other trading days were included in the "high information flow" classification. As a result of this treatment, for this test, 202, 67, and 24 "news days"[136] were identified as "high information flow days" for the 50%, 25%, and 10% filters, respectively.

(1) **"News Day" Definition: Trading Days with Highest Volumes of Company-Specific News Releases**

86. While the first definition of "news days" used above is highly objective, the test could result in an overly broad definition of "high information flow days." For example, because all news articles during the Class Period are considered, it is possible that the initial sample of "news" contains articles that are not specific to Astec. To address this potentially overly broad definition of news, I ran a second analysis focusing on news articles that mention Astec by name. Specifically, rather than beginning my analysis with *all* news articles produced by Factiva for Astec during the Class Period, I applied an additional filter at the initial step of identifying "news days" to isolate news articles that contains the Company's name (or an iteration of the name, such as its ticker: ASTE) in either the article's title or first paragraph.

87. By applying this filter, the total pool of Astec-related articles is reduced from 331 articles to 301 articles, i.e. I removed 30 articles that did not contain the Company's name in its title nor within the first paragraph of the article. I then identified "news days" for this filtered pool of articles under the same methodology I used in the first analysis. That is, I first establish a rank for each day in the Class Period according to the number of news articles published each day from

---

[136] *See* Exhibit-11.

the largest number of news articles to the smallest number of news articles. Class Period days that had at least one news article published on that day were considered "news days" while the remaining days with no news releases were considered "non news days". For Astec, and under this narrower definition of news, 186 days of 566 Class Period days had at least one news article release and were therefore considered "news days".[137]

88. I then define "high information flow days" under the same three filters previously applied: a) the top 50% of "news days" with the greatest frequency of news articles; b) the top 25% of "news days" with the greatest frequency of news articles; and c) the top 10% of "news days" with the greatest frequency of news articles. All other Class Period days were considered "lesser information flow days", including the "non news days".

89. Again, in the event that the frequency of news articles on the final day of each filtered selection methodology is repeated across other days, I conservatively expanded each filter to include all days with the same frequency of news releases. As a result of this treatment, for this test, 186, 57, and 20[138] "news days" were identified as "high information flow days" for the 50%, 25%, and 10% filters, respectively.

(2) <strong>"News Day" Definition: Company Earnings Announcements</strong>

90. While the two analyses discussed above test the cause-and-effect relationship between information and stock price movements based on the premise that important and significant news events are also more likely to result in a greater quantity of news coverage, this next test focuses on news events that are generally considered by the academic literature to contain

---

[137] *See* Exhibit-9.

[138] *See* Exhibit-10.

impactful and valuation-relevant information. Specifically, I focused this test on the Company's earnings announcements.

91. While not every earnings announcement contains new, unexpected, valuation impactful information, the finance literature notes that such information more frequently arrives on earnings announcement dates than on ordinary dates.

> "No other figure in the financial statements receives more attention by the investment community than earnings per share. The relationship between accounting earnings and security prices is probably the single most important relationship in security analysis, and its prominence is reflected in the attention given to price-earnings ratios."[139]

> "Analysts, investors, senior executives, and boards of directors consider earnings the single most important item in the financial reports issued by publicly held firms."[140]

> "We find unequivocal evidence that earnings announcements convey more information than is conveyed in non-announcement periods."[141]

> "Beginning with Ball and Brown (1968) and Beaver (1968), a large literature documents that earnings announcements have significant information content for investors."[142]

92. During the Class Period, Astec announced earnings information on the following unique days: July 26, 2016; October 25, 2016; February 21, 2017; April 25, 2017; July 25, 2017;

---

[139] *Financial Reporting: An Accounting Revolution*, 3rd ed., by William Beaver, Prentice Hall, 1998, p. 38.

[140] "Earnings Management to Exceed Thresholds," by François Degeorge et al., *Journal of Business*, 1999, p. 1.

[141] "The Information Content of Earnings Announcements: New Insights from Intertemporal and Cross-Sectional Behavior," by William Beaver et al., *Review of Accounting Studies*, 2018, p. 129.

[142] "Increased Market Response to Earnings Announcements in the 21st Century: An Empirical Investigation," by William Beaver et al., *Journal of Accounting and Economics*, 2020, p. 1.

October 24, 2017; February 20, 2018; April 24, 2018; and July 24, 2018.[143] For this test, these nine earnings announcement days were classified as "high information flow days" while the remaining 557 days during the Class Period were classified as "lesser information flow days".

93. While earnings announcements are generally considered to be high information flow events by the finance literature, this does not mean that earnings announcements should be expected to always elicit statistically significant price reactions in an efficient market. For example, if a company's earnings announcement is in line with the expectations of analysts and investors, even though the announcement itself would be important, the total mix of information would not have changed enough to elicit a price movement that would exceed the threshold of statistical significance. Similarly, if impactful, valuation-relevant news is released alongside countervailing confounding news that impacts the security price in the opposite direction, the mix of news may be neutral and would therefore not cause a statistically significant security price reaction in an efficient market. Further, there may be certain companies and sectors that are not valued on the basis of quarter-to-quarter earnings but rather on some other criteria such as the likelihood that an anticipated future event will materialize. Biotechnology companies, for example, often operate on a loss until receiving regulatory approval for their product pipeline, and thus the quarter-to-quarter earnings results for such companies are of relatively lesser importance when compared to events that inform the market about changes in the probability or timing of regulatory approval for key products. In such cases, earnings announcements may not elicit statistically significant price movements despite being high information flow events.

---

[143] The effective testing date for an earnings announcement event was determined using timestamps obtained from Bloomberg. All earnings announcements occurred either prior to the start of trading or during trading on each earnings announcement date, thus the effective testing date is the earnings announcement date.

94.     Furthermore, because valuation-relevant information can be disseminated on any day and is not restricted to earnings announcements, limiting the "high information flow day" definition to earnings announcements can often result in an overly restrictive selection methodology. When the "high information flow day" selection is so narrowly defined, the likelihood of finding a statistically significant difference between "high information flow days" and "lesser information flow days" decrease as the "lesser information flow days" sample is more likely to contain days that did experience high information flow despite not being an earnings announcement. Thus, restricting the "high information flow day" definition to earnings announcements could bias the high information flow vs. lesser information flow test against a finding of a statistically significant difference between the two samples if there is a substantial number of high information flow days outside of earnings announcements.

(3)     **Testing High Information Flow vs. Lesser Information Flow Using the Fischer's Exact Test**

95.     After the high information flow and lesser information flow dates have been identified for each criterion described above, statistical analysis is used to compare the stock price reactions on high information flow days to the stock price reactions on low information flow days. As explained by Ferrillo, Dunbar and Tabak in their article published in 2004 in the *St. John's Law Review*, if the proportion of significant price movements on news days is statistically significantly different than on non-news days, "then the evidence would show that, on average, the stock price reacts to news announcements."[144]

---

[144] *See* "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-On-The-Market Cases," Paul Ferrillo, *et al.*, *St. John's Law Review* 78 (81), Winter 2004, p. 120.

96.     The use of tests comparing security price reaction on news dates to non or lesser-news dates for assessing market efficiency is supported and explained by a group of eight testifying finance experts who wrote an *Amici Curiae* brief in *Halliburton II*:

> "Another way to perform an event study is to divide the days of the class period ex ante into expected news days and non-news days before examining price movements, and then compare the stock's price movements in the two categories to see if there is a statistically significant difference in price movement between the two categories. If the study finds a difference in price movement between the two sample sets (e.g., earnings-release dates versus non-earnings-release dates), that is statistical evidence that the market incorporates new public information into the price of the stock."[145]

97.     I conducted Fisher's exact tests to compare the frequency of statistically significant stock price reactions on high information flow days as compared to lesser information flow days.[146] The Fisher's exact test is a commonly used and widely accepted statistical tool for testing for a difference in the frequency of statistically significant observations between two samples.[147] If the frequency of statistically significant security price reactions on high information flow days is statistically significantly greater than the frequency of statistically significant price reactions on lesser information flow days for a company, one can conclude that the stock price reacted to information. Such a result would demonstrate a cause-and-effect relationship between information and reactions in the price of a company's stock, thereby demonstrating market efficiency.

---

[145] *See* Brief of Testifying Economists as *Amici Curiae* in Support of Respondent, *Halliburton Co. and David Lesar v., Erica P. John Fund, Inc., FKA Archdiocese of Milwaukee Supporting Fund, Inc.*, No. 13-317, dated February 5, 2014, p. 10.

[146] The statistical significance of each Class Period trading day is determined via the same regression analysis described in Section V.C.5.2 above.

[147] *See, e.g.*, for example, "Reference Guide on Statistics," by David H. Kaye and David A. Freeman, in *Reference Manual on Scientific Evidence*, 3rd Edition, The National Academies Press, 2011, p. 287; *see also* "Statistical Inference About Means and Proportions with Two Populations," by David R. Anderson et al., Chapter 10 of *Statistics for Business and Economics*, 2nd Edition, West Publishing, 1984; and *see also* "Tests of Hypothesis," by Robert D. Mason et al., Chapter 9 of *Statistical Techniques in Business and Economics*, 10th Edition, Irwin McGraw-Hill, 1999.

98.     Similar tests are commonly employed by both plaintiff and defense experts in securities litigation to test for a cause-and-effect relationship.[148] Such statistical analysis has also been accepted by courts when assessing market efficiency:[149]

> "[C]ourts have ... endorsed the comparison test that [Plaintiffs' expert] used. *See, e.g., In re Alstom SA Sec. Litig.*, 253 F.R.D. 266, 280 (S.D.N.Y. 2008). This test 'involves comparing the percentage of days with news that have a statistically significant price movement to the percentage of days without news that have a statistically significant price movement.' Paul A. Ferrillo et al., *The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-on-the-Market Cases*, 78 St. John's L. Rev. 81, 120 (2004). If the stock price is significantly more likely to change on News Days than on Non-News Days, that suggests a causal relationship between material news and the stock price."[150]

### (4)     Fisher's Exact Test Results

99.     The results of the Fisher's Exact Test using the various classifications of "high information flow" days are presented in Exhibit-11.

100.     As shown in Exhibit-11, under the definition of "news days" that includes all articles published about Astec, the 10% and 25% filters for "high information flow" days found that there was a statistically significant difference between "high information flow" days versus "lesser information flow" days at the 99% confidence level. The 50% filter did not find a statistically significant difference between "high information flow" days versus "lesser

---

[148] *See*, *e.g*., "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-On-The-Market Cases," by Paul A. Ferrillo et al., *St. John's Law Review*, Vol. 78, No. 1, 2004, pp. 119-122; *see also* "Use and Misuse of Event Studies to Examine Market Efficiency," by David I. Tabak, NERA White Paper, April 30, 2010; *see also* and "The Curious Incident of the Dog That Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation," by Michael L. Hartzmark and H. Nejat Seyhun, *Virginia Law & Business Review*, Vol. 6, No. 3, 2012, p. 415.

[149] *See*, e.g., *In re Polymedica Corp. Sec. Litig.*, 453 F. Supp. 2d 260 (D. Mass 2006) at 269*; see also In re Alston SA Sec. Litig.*, 253 F.R.D. 266 (S.D.N.Y. 2008), at 279; *see also Vinh Nguyen v. Radient Pharmaceuticals Corp. et al.*, 287 F.R.D. 563 (S.D.Cal. 2012), at 30; *see also Christel Billhofer et al. v. Flamel Technologies, S.A*. et al., 281 F.R.D. 150 (S.D.N.Y. 2012) at 163; and *see also In re DVI, Inc. Securities Litigation*, 249 F.R.D. (3d Cir. 2011) at 211-212.

[150] *See McIntire v. China MediaExpress Holdings*, Inc., 38 F. Supp. 3d 415 (S.D.N.Y. 2014), at 430.

information flow days" at the 95% confidence level (though there is a statistically significant difference found at the 90% confidence level). While the 50% filter for "high information flow" days did not exceed the threshold for statistical significance, this result is both unsurprising and informative of market efficiency. As the definition of "high information flow" is loosened to focus on news that is less likely to be important and valuation-relevant, the distinction between "high information flow" days versus "lesser information flow days" should, in theory, become more obscure and therefore less statistically significant. That this anticipated behavior did occur in this case is exactly what one would expect in an efficient market and under the broadest definition of news. As such, the results of these tests demonstrate that there was a cause-and-effect relationship between the release of new information and reactions in Astec's stock price. This demonstrates that Astec stock traded in an efficient market during the Class Period.

101.    Under the definition of "news days" that includes only articles that explicitly contain the Company's name in its title or first paragraph, the 10% and 25% filters for "high information flow" days again found that there was a statistically significant difference between "high information flow" days versus "lesser information flow" days at the 99% confidence level. The 50% filter again did not find a statistically significant difference between "high information flow" days versus "lesser information flow days" at the 95% confidence level (a statistically significant difference was found at the 90% confidence level). As explained previously for this broadest definition of news, such a result is unsurprising and demonstrates that Astec stock is behaving as one would expect in an efficient market. The results of these additional tests further demonstrate that there was a cause-and-effect relationship between the release of new information and reactions in Astec's stock price. This demonstrates that Astec stock traded in an efficient market during the Class Period.

102. Defining "high information flow" days as Astec earnings announcements during the Class Period finds a statistically significant difference between "high information flow" days versus "lesser information flow" days at the 99% confidence level. The result of this statistical test further demonstrates that there was a cause-and-effect relationship between the release of new information and reactions in Astec's stock price. This result again demonstrates that Astec stock traded in an efficient market during the Class Period.

103. In total, I performed seven collective test analyses of Astec stock during the Class Period. The five tests that focused on a narrower definition of news were able to demonstrate a cause-and-effect relationship between the release of new information and reactions in Astec's stock price at the 99% confidence level. While the two tests that focused on the broadest definition of news did not find a statistically significant difference between news and lesser news days, these tests, within the context of the other statistical analyses, nonetheless demonstrate that Astec stock behaved as it should in an efficient market. In sum, my collective tests demonstrate that Astec stock traded in an efficient market during the Class Period.

(5) **Cause-and-Effect Summary**

104. Based on the results of my tests which examined the reaction of Astec's stock price to new information during the Class Period, Astec stock traded in an efficient market.

D. **The *Unger/Krogman* Factors Considered**

105. In addition to evaluating market efficiency using the *Cammer* factors, I also analyzed three factors considered by the Fifth Circuit Court of Appeals in *Unger v. Amedisys*, 401 F.3d 316 (5th Cir. 2005), and the district court in *Krogman v. Sterritt*, 202 F.R.D. 467 (N.D. Tex. 2001) as indicative of market efficiency.

### 1. *Market Capitalization*

106. Economists have often considered the market value of a firm and its relationship with market efficiency when attempting to determine market efficiency. Larger companies tend to attract more analyst and news media coverage and gain the attention of greater numbers of investors, including very large institutional investors. All these characteristics, which accompany a large market capitalization, promote market efficiency.

107. The court in *Krogman* held that "[m]arket capitalization, calculated as the number of shares multiplied by the prevailing share price, may be an indicator of market efficiency because there is a greater incentive for stock purchasers to invest in more highly capitalized corporations."[151] In addition, some investors such as pension funds are often restricted to owning securities whose market capitalization is sufficiently high.

108. During the Class Period, Astec's average market capitalization was $1.33 billion,[152] putting Astec in the 3rd decile of U.S. companies by size – Astec's market capitalization was larger than the market capitalization of at least 70% of all other publicly-traded companies in the United States.[153]

109. Consistent with the *Unger*/*Krogman* opinions, Astec's market capitalization throughout the Class Period is further evidence of market efficiency during the Class Period.

### 2. *Float*

---

[151] *See Krogman*, 202 F.R.D. 467 at 478.

[152] *See* Exhibit-3.

[153] Using averaged month-end data from CRSP for July 2016 through September 2018, I grouped public companies into deciles, so that the 1st decile contains the largest 10% of all public companies listed on the NYSE, American Stock Exchange, NASDAQ, and ARCA while the 10th decile contains the smallest 10%.

110.    Astec's stock float averaged $1.30 billion during the Class Period.[154] While float excludes shares held by insiders and affiliated corporate entities, Astec's stock float was still larger than the total market capitalization of at least 70% of all other publicly traded companies in the U.S. The size of Astec's float is indicative of market efficiency.[155]

111.    Float can also be analyzed as a percentage of total shares outstanding as well as in absolute share and value terms. On average during the Class Period, there were 22.7 million shares of stock in Astec's float and 23.1 million shares of stock outstanding, resulting in an average float of 98.2% of stock outstanding.[156]

112.    The magnitude of Astec's float is indicative of the efficiency of the market for its stock during the Class Period.

### 3.    *Bid-Ask Spread*

113.    A narrow bid-ask spread of a particular security is also often associated with efficiency. A narrow bid-ask spread implies that there is a large number of investors willing to buy or sell a security, thus the cost of executing a trade is lower, all else equal.

114.    I obtained from CRSP the daily closing bid and ask quotes for Astec stock during the Class Period. I measured the percentage bid-ask spread as the difference between the bid and ask quotes, divided by the average of the bid and ask quotes.[157] Exhibit-3 presents Astec's bid-ask spread data.

---

[154] *See* Exhibit-3.

[155] Using averaged month-end data from CRSP for July 2016 through September 2018, I grouped public companies into deciles, so that the 1st decile contains the largest 10% of all public companies listed on the NYSE, American Stock Exchange, NASDAQ, and ARCA while the 10th decile contains the smallest 10%.

[156] *See* Exhibit-3.

[157] *See* "Price Reversals, Bid-Ask Spreads, and Market Efficiency," by Allen B. Atkins and Edward A. Dyl, *Journal of Financial and Quantitative Analysis*, vol. 25, no. 4, 1990.

115. The average bid-ask spread for Astec's stock during the Class Period was 0.05%. By comparison, the average month-end bid-ask spread over the course of the Class Period for all stocks in the CRSP database was 0.53%.[158]

116. Astec's average bid-ask spread was narrower than the average level among all other CRSP stocks. The bid-ask spread measure favors a finding of market efficiency.

## VI. COMMON DAMAGE METHODOLOGY

117. Plaintiff's counsel has asked me to opine on whether per share out-of-pocket damages could be measured for each Class member under Section 10(b) of the Exchange Act using a common methodology for all Class members.[159]

### A. Section 10(b) Damages Methodology

118. The methodology a financial economist can employ to calculate individual and class-wide damages stemming from various alleged misrepresentations and omissions will accommodate alternative potential determinations of liability. Economic analysis can be used to estimate the relationship between specific statements or sets of statements and the subsequent effect on prices, in the case of affirmative statements, omissions, and/or corrective disclosures. As such, class-wide damages in response to the specific misrepresentations and omissions ultimately established by the Plaintiff can be calculated in a straightforward manner common to all Class members. Out-of-pocket damages can be measured as the difference between the amount of security price inflation at purchase and the amount of inflation in the security price at sale taking into account formulaic prescriptions in relevant case law and statutes, including, for example, the

---

[158] This calculation is based upon averaged month-end data from CRSP for July 2016 through September 2018.

[159] It should be noted that I have not conducted a loss causation analysis at this time and reserve the right to address such issues at the appropriate stage. The loss causation analysis that will be necessary to actually calculate damages in the current case requires the full development of the record.

Private Securities Litigation Reform Act of 1995 (the "PSLRA") (15 U.S.C. § 78u-4(e)) and the

holding in *Dura Pharmaceuticals, Inc. v. Broudo*, 544 U.S. 336 (2005).

119. Assuming a verdict for the Plaintiff on the allegations of fraud, Section 10(b) per

security damages can be measured as follows:

    i.    First, valuation tools, which would include event study analysis such as that described herein, and potentially other empirical analyses if necessary, would be used to establish that the disclosure(s) correcting the alleged misrepresentations and omissions caused the price of Astec's stock to fall. This analysis, after controlling for potentially confounding non-fraud-related information, would determine if the alleged misrepresentations and omissions had caused the security prices to be artificially inflated, and that the corrective disclosure(s) caused the inflation to dissipate, in turn causing investor losses. This analysis would be used to measure the effect of a disclosure(s) on Astec's stock price and would apply on a class-wide basis.

    ii.    Second, an inflation ribbon would be constructed, indicating how much artificial inflation caused by the alleged misrepresentations and omissions was in the price of Astec's stock on each day during the Class Period. An inflation ribbon is a time series of the difference between the actual security price observed in the marketplace, and the estimated price that the security would have traded at each day had there been full disclosure from the outset of the Class Period, or but-for price. Construction of the inflation ribbon generally employs event study analysis, combined with widely used and generally accepted valuation tools and models. The inflation ribbon is often constructed by working chronologically backwards from the final corrective disclosure to the start of the Class Period, accounting for the alleged fraud-related residual price declines as they occurred. The difference between the inflation prior to a corrective disclosure and the inflation after that corrective disclosure is equal to the amount of inflation that is dissipated due to the corrective disclosure. Should it be determined that a disclosure(s) is not corrective, the methodology

described herein can accommodate such a change and adjust per security damages accordingly. This analysis is commonly referred to as the "backcasting" method and would also apply on a class-wide basis.

iii. Third, the measure of per security damages generally applied in 10b-5 cases is the reduction in the inflation ribbon over an investor's holding period (the economic/inflation loss). That is, for each Class member, per security damages would be calculated as the difference between the inflation on Class Period date shares were purchased and the inflation on the date those same securities were subsequently sold (if during the Class Period) or held (if at the end of the Class Period). Pursuant to the PSLRA, for any securities sold during the 90-day period after the end of the Class Period, per security damages would be calculated as the lesser of the reduction in the dollar inflation over the investor's holding period (the economic/inflation loss), or the decline in the security price (the investment loss), where the terminal security price is deemed to be the average price from the final corrective disclosure date to the sale date. Also pursuant to the PSLRA, for any securities held 90 days or more beyond the final corrective disclosure, damages would equal the lesser of the reduction in the dollar inflation over the investor's holding period (the economic/inflation loss) or the decline in the security price (the investment loss), where the terminal security price is deemed to be the average price over the 90 days following the final corrective disclosure. The calculation of each Class member's damages would be a mechanical arithmetical exercise, conducted the same way for all Class members, applying the results of the Class-wide analyses described above to each Class member's trading data.

120. Consequently, each Class member's per security damages under Section 10(b) can be computed in the same way, common to all Class members, using readily available daily pricing information, in accordance with widely used and generally accepted methodologies and the PSLRA.

121.    I have not yet been asked to calculate damages for any of the claims alleged on behalf of the Class. However, the methodology described above is generally accepted and widely used for calculating damages under Section 10(b) consistently on a class-wide basis in securities class actions. To the extent that there are specific issues complicating the quantification of artificial inflation and damages, such as potential confounding information, these issues relate to the merits of the damages model – not whether damages can be calculated on a class-wide basis pursuant to a common methodology for the Class.

## VII.    CONCLUSION

122.    Based on my analyses explained in detail above, I conclude that Astec stock traded in an efficient market with regard to publicly disclosed information during the Class Period.

123.    I also conclude that with expert assistance, the finder of fact in this matter will be able to compute damages using a common class-wide methodology that applies to the calculation of damages for each and every Class member.

## VIII.    LIMITING FACTORS AND OTHER ASSUMPTIONS

124.    My analyses and opinions are based on the information available as of the date of this declaration. Should any additional data or information become available subsequent to the submission of this declaration, I reserve the right to supplement or amend this declaration based on this new information.

Dated:    December 18, 2023

Adam Werner, PhD
Managing Director, SEDA

## IX.  APPENDIX-A

125.  To determine the samples of high information flow days and low information flow days for purposes of the collective tests I performed, I began by searching for all news articles published about Astec through the news aggregator Factiva. Factiva provides a search tool to identify specified news articles published about most U.S. traded companies during a specified period. By default, this search function is displayed as follows:



126.  As shown above, there are twelve modifiable options for how to parameterize the Factiva search, "date range", "duplicates", "source", "author", "company", "Factiva expert search", "subject", "industry", "region", "look-up language", "more options", and a "Free Text Search" that allows for searching specific words or phrases. For purposes of the collective test I performed, I modified four out of the twelve options, these were: "date range", "duplicates", "company", and "more options". Because the design of my collective tests required an objective

sample of days on which news articles were published, I left all other fields in the search parameters as they appear by default.

127. For the four search parameters I modified:

    a. "date range" was set to the Class Period.

    b. "duplicates" was set to "similar", which removes similar news articles from appearing in the search.

    c. "company" was set to Astec Industries, Inc.

    d. Under "more options": "republished news", "recurring pricing and market data", and "obituaries, sports, calendars…" were marked for "exclude".

128. Using these modified search parameters, I identified all news articles published about Astec during the Class Period. For each article, Factiva provides the date that the article was published and its headline. Using the publication date and available timestamps, I counted the number of unique news articles published on every day of the Class Period.

**Exhibit-1**
**Curriculum Vitae**
**Adam Werner, Ph.D.**

## EDUCATION

| | |
|---|---|
| 1998 | Northwestern University, Kellogg Graduate School of Management<br>Ph.D. in Finance |
| 1992 | Oberlin College<br>B.A. in Economics with Honors |

## TEACHING EXPERIENCE

| | |
|---|---|
| 2014 – 2023 | Cal Poly San Luis Obispo<br>Orfalea College of Business<br>San Luis Obispo, CA<br>Lecturer in Economics |

## BUSINESS EXPERIENCE

| | |
|---|---|
| 2023 – Present | SEDA Experts |
| 2015 – 2023 | Crowninshield Financial Research |
| 2018 – 2021 | Pismo Beach Planning Commission |
| 2009 – 2015 | Gnarus Advisors/Berkeley Economic Consulting |
| 2008 – 2009 | LitiNomics |
| 2004 – 2008 | CRA International |
| 2000 – 2003 | National Economic Research Associates, Inc. |
| 1998 – 2000 | Cornerstone Research |
| 1992 – 1993 | Federal Reserve Bank of Cleveland |

## PAPERS AND PUBLICATIONS

"The Impact of Underwriter Reputation on Equity Offering: An Empirical Study." Thesis, 1999.

"The Long-Run Performance of Underwriters and its Impact on Seasoned Equity Offerings." 1999.

"Dynamic Measures of Underwriter Reputation: A Study of IPO's." 1999.

**Exhibit-1**
**Curriculum Vitae**
**Adam Werner, Ph.D.**

"CAFE Economics: A Note on the Limits and Effectiveness of Fuel Economy Regulation." With Stephen Sheppard, 1992.

"Validation of Aggregate Damage Estimates in Securities Class Actions." with Narinder Walia, Law360, 2021.

"Trading Models Underestimate Securities Class Damages." with Narinder Walia, Law360, 2019.

"More 'Dark Pools" Deepen Litigation Issues." Law360, 2013.

"Recent Trends in Securities Class Action Litigation: Will Enron and Sarbanes-Oxley Change the Tides." with Elaine Buckberg, Todd Foster and Ronald Miller, 2003.

"The Effects of the PSLRA and Subsequent Events on Securities Litigation." With Fred Dunbar and Todd Foster, prepared for the New York City Bar Association, 2003.

"The Energy Tax: Who Pays?" joint with Mark Schweitzer, in Federal Reserve Bank of Cleveland's Economic Commentary, 1993.

## PRESENTATIONS

"Cause or Effect: Are Settlement Statistics Driving Down Settlements?" Presentation to Robbins Geller Rudman & Dowd, LLP in San Diego, CA on October 10, 2013, Wolf Popper, LLP in New York, NY on September 18, 2013, Abraham, Fruchter & Twersky, LLP in New York, NY on September 17, 2013, Robbins Geller Rudman & Dowd, LLP in Melville, NY on September 11, 2013, Entwistle & Cappucci, LLP in New York, NY on September 10, 2013, and Faruqi & Faruqi, LLP in New York, NY on September 10, 2013.

"The Economics of Securities Litigation." Sidley & Austin in Los Angeles, CA on March 14, 2007.

"The Global Cost of Capital." Panel discussion on valuing assets in foreign countries at the University of Texas School of Law VALCON conference in Las Vegas on February 8, 2007.

"Economic Damages in Securities Fraud Matters." NERA Luncheon Seminars with Alan Cox given at the Fifth Avenue Suites Hotel in Portland, OR on November 19, 2002 and at the W Hotel in Seattle, WA on November 20, 2002.

"Shareholder Class Actions: Calculation of Damages." Presentation to Skadden, Arps, Slate, Meagher & Flom, LLP in San Francisco, CA on October 30, 2002, Marsh FINPRO in San Francisco, CA on September 18, 2002, Marsh Risk & Insurance Services in San

**Exhibit-1**
**Curriculum Vitae**
**Adam Werner, Ph.D.**

Diego, CA on September 17, 2002 and Marsh FINPRO in Los Angeles, CA on September 13, 2002.

"Capital Formation: Class Action Litigation and Prevention." Speech and panel discussion focusing on securities class action litigation, which sometimes arise from initial public offerings and/or market volatility in the aftermarket. Presented at the 2002 CALBIO Summit in San Diego, CA on April 23, 2002.

"Shareholder Class Actions after the NASDAQ Bubble." Speech given to the Securities Litigation Sub-Committee of the Colorado Bar Association at Holland & Hart, LLP in Denver, CO on April 17, 2002.

"Trends in Litigation: How Claims and Losses Are Valued." Speech at the American Bankers Association Insurance Risk Management Annual Conference in San Diego, CA on February 4, 2002.

"Recent Trends in Securities Litigation." "Basic Economic Analysis in Securities Class Action" and "Challenging the Efficient Market Assumption in Securities Class Action Matters." presented to Cooley Godward in San Diego, CA on November 28, 2001. "Recent Trends in Securities Litigation." presentation with Marcia Mayer given at Howard, Rice, Nemerovski, Canady, Falk & Rabkin in San Francisco, CA on November 27, 2001.

"Recent Trends in Securities Litigation." presentation given to Marsh USA in Denver, CO on November 8, 2001, and Thelen, Reid & Priest in Los Angeles, CA on November 6, 2001.

"Financial Economics in Litigation." speech presented to Simpson, Thacher & Bartlett in Palo Alto, CA on July 31, 2001, Baker & McKenzie in San Diego, CA on July 18, 2001, Brobeck, Phleger & Harrison in San Francisco, CA on June 25, 2001 and to Latham & Watkins in San Francisco, CA on June 26, 2001.

"Economic Analysis in Securities Fraud Cases." Speech with Alan Cox delivered to Morrison & Forester, San Francisco, CA on July 25, 2001.

"Recent Trends: Shareholder Class Actions Five Years After the PSLRA." speech presented to Shearman & Sterling in San Francisco, CA on May 23, 2001, O'Melveny & Myers in Los Angeles, CA on May 30, 2001, and Gray, Cary, Ware & Freidenrich in San Diego, CA on June 6, 2001.

**Exhibit-1**
**Curriculum Vitae**
**Adam Werner, Ph.D.**

## EXPERT REPORTS AND TESTIMONY

*In re Kandi Technologies Group, Inc. Securities Litigation.* Issued a declaration on market efficiency and damage methodology in a securities class action (U.S.D.C. Southern District of New York, 2023).

*Christopher Arbour, et al. v. Tingo Group Inc., et al.* Issued a declaration on loss causation in a securities class action (U.S.D.C. District of New Jersey, 2023).

*Bo Shen, et al. v. Exela Technologies, Inc., et al.* Issued a declaration (2023) and provided deposition testimony (2023) on market efficiency and damage methodology in a securities class action (U.S.D.C. Northern District of Texas).

*In re January 2021 Short Squeeze Trading Litigation.* Issued a declaration (2023), a reply declaration (2023) and provided deposition testimony (2023) on market efficiency and damage methodology in a securities class action (U.S.D.C. Southern District of Florida).

*In re XL Fleet Corp. Securities Litigation.* Issued a declaration on market efficiency and damage methodology in a securities class action (U.S.D.C. Southern District of New York, 2023).

*In re Nio, Inc. Securities Litigation.* Issued a declaration (2022), a reply declaration (2022) and provided deposition testimony (2022) on market efficiency and damage methodology in a securities class action (U.S.D.C. Eastern District of New York).

*Gelt Trading, LTD. v. Co-Diagnostics, Inc., et al.* Issued a declaration (2022) and a reply declaration (2022) on market efficiency and damage methodology in a securities class action (U.S.D.C. District of Utah, Central Division).

*6D Global Technologies, Inc. Securities Litigation.* Issued a declaration on loss causation and damages in a securities class action (U.S.D.C. Southern District of New York, 2022).

*In re Omega Healthcare Investors, Inc. Securities Litigation.* Issued a report (2022), a rebuttal report (2022) and provided deposition testimony (2022) on market efficiency and damage methodology in a securities class action (U.S.D.C. Southern District of New York).

*Securities and Exchange Commission v. Bradley C. Davis.* Issued a report (2021), a rebuttal report (2021), provided deposition testimony (2021) and trial testimony (2022) on materiality in a case brought by the SEC (U.S.D.C. Central District of California).

*Andrew Trampe, et. al. v. CD Projekt S.A.* Issued a declaration on aggregate damages in a securities class action (U.S.D.C. Central District of California, 2022).

**Exhibit-1**
**Curriculum Vitae**
**Adam Werner, Ph.D.**

*In re Global Brokerage, Inc. f/k/a/ FXCM Inc.* Issued a report (2020), a rebuttal report (2020), provided deposition testimony (2020) and testified (2020) on market efficiency and damage methodology in a securities class action. Issued a report (2021), a rebuttal report (2021) and provided deposition testimony (2021) on loss causation and damages (U.S.D.C. Southern District of New York).

*George Barney, et al. v. Nova Lifestyle, Inc., et al.* Issued a report on market efficiency and damage methodology in a securities class action (U.S.D.C. Central District of California, 2021).

*Peter Voulgaris, et al. v. Array Biopharma Inc., et al.* Issued a report (2021) and provided deposition testimony (2021) on market efficiency and damage methodology in a securities class action (U.S.D.C. District of Colorado).

*In re Innocoll Holdings Public Limited Company Securities Litigation.* Issued a report (2020), a rebuttal report (2020) and provided deposition testimony (2020) on market efficiency and damage methodology in a securities class action (U.S.D.C. Eastern District of Pennsylvania).

*Michael Tietz, et al. v. Crytobloc Technologies Corp., et al.* Issued a report on price impact in a securities class action (Supreme Court of British Columbia, 2020).

*In re Horsehead Holding Corp. Securities Litigation.* Issued a report (2020) and provided deposition testimony (2020) on market efficiency and damage methodology in a securities class action (U.S.D.C. District of Delaware).

*Bing Li, et al. v. Aeterna Zentaris, Inc., et al.* Issued a declaration (2016), a report (2017), and provided deposition testimony (2017) on market efficiency and damage methodology in a securities class action. Issued a declaration (2019) a reply report (2019), and provided deposition testimony (2020) on loss causation and damages (U.S.D.C. District of New Jersey).

*In re Patriot National Inc. Securities Litigation.* Issued a declaration (2019) and a supplemental declaration (2019) on damages in a securities class action (U.S.D.C. Southern District of New York).

*Hamza Ramzan, et al. v. GDS Holdings Limited, et al.* Issued a declaration on NASDAQ microstructure in a securities class action (U.S.D.C. Eastern District of Texas, Marshall Division, 2019).

*Ivan Nibur, et al. v. SandRidge Mississippian Trust I, et al.* Issued a declaration (2018), a reply declaration (2018), a supplemental reply declaration (2018), and provided deposition testimony (2018) on market efficiency and damage methodology in a securities class action. Issued a declaration (2019) a rebuttal declaration (2019), and

**Exhibit-1**
**Curriculum Vitae**
**Adam Werner, Ph.D.**

provided deposition testimony (2019) on loss causation and damages (U.S.D.C. Western District of Oklahoma).

*In Re Insys Theraputics, Inc. Securities Litigation.* Issued a report on market efficiency and damage methodology in a securities class action (U.S.D.C. Southern District of New York, 2019).

*In Re Spectrum Pharmaceuticals, Inc. Securities Litigation.* Issued a declaration (2019) and provided deposition testimony (2019) on market efficiency and damage methodology in a securities class action (U.S.D.C. District of Nevada).

*Amanda Beezley et al. v. Fenix Parts, Inc., et al.* Issued a declaration on market efficiency and damage methodology in a securities class action (U.S.D.C. Northern District of Illinois, Eastern Division, 2019).

*Wayne Mucha, et al. v. Volkswagen Aktiengesellschaft, et al.* Issued a declaration regarding benefits to firms that have ADRs listed in a securities class action (U.S.D.C. Eastern District of New York, 2018).

*Michael Desta, et al. v. Wins Finance Holdings Inc., et al.* Issued a declaration (2018) and provided deposition testimony (2018) on market efficiency and damage methodology in a securities class action (U.S.D.C. Central District of California).

*Andrew Meyer, et al. v. Concordia International Corp., et al.* Issued a declaration (2018), a reply declaration (2018), and provided deposition testimony (2018) on market efficiency and damage methodology in a securities class action. Issued a declaration (2018), a reply declaration (2018), and provided deposition testimony (2018) on loss causation and damages (U.S.D.C. Southern District of New York).

*In re: K12 Securities Litigation.* Issued a declaration (2018) and provided deposition testimony (2018) on market efficiency and damage methodology in a securities class action (U.S.D.C. Northern District of California).

*Robert Colman, et al. v. Theranos, Inc., et al.* Issued a declaration on damage methodology and price impact in a securities class action (U.S.D.C. Northern District of California, San Jose Division, 2018).

*In re: CytRx Corporation Securities Litigation.* Issued a declaration (2017) and provided deposition testimony (2018) regarding market efficiency and damage methodology in a securities class action (U.S.D.C. Central District of California).

*Lord Abbett Affiliated Fund, Inc., et al. v. American International Group, Inc.* Issued a report regarding market efficiency, loss causation, and damages in a securities case (U.S.D.C. Southern District of New York, 2017).

**Exhibit-1**
**Curriculum Vitae**
**Adam Werner, Ph.D.**

*Xiaolin Chi, et al. v. Qiao Xing Universal Resources, Inc., et al.* Issued a report on damages in a securities class action (District Court of the Virgin Islands, St. Croix Division, 2017).

*John Hosey v. Twitter, Inc., et al.* Issued a declaration (2017) and provided deposition testimony (2017) regarding rebuttal to Defendants' Motion for Summary Judgement in a securities class action (Superior Court of the State of California, County of San Mateo).

*Gwyn R. Hartman Revocable Living Trust v. Southern Michigan Bancorp, Inc. et al.* Issued a report on damages arising from alleged exclusions in a proxy solicitation (U.S.D.C. Western District of Michigan, 2017).

*Fred Kelsey, et al. v. Textura Corporation, et al.* Issued a declaration (2017) and provided deposition testimony (2017) on market efficiency and damage methodology in a securities class action (U.S.D.C. Northern District of Illinois).

*Dave Carlton, et al. v. Fred Cannon.* Issued a declaration on market efficiency and damage methodology in a securities class action (U.S.D.C. Southern District of Texas, Houston Division, 2016).

*James Middlemiss v. Penn West Petroleum LTD., et al.* Issued a report on damages in a securities class action (Superior Court of Justice Ontario, Canada, 2016).

*David Loritz, et al. v. Exide Technologies, et al.* Issued a report on damages and loss causation in a securities class action (U.S.D.C. Central District of California, 2015)

*Manishkumar Khunt, et al. v. Alibaba Group Holding Limited, et al.* Issued a declaration on potential investor damages in a securities class action (U.S.D.C. Southern District of New York, 2015).

*Biotechnology Value Fund, L.P. et al. v. Celera Corporation et al.* Issued a report (2014), a reply report (2014), a supplemental report (2014), and provided deposition testimony (2014) on damages arising from a merger (U.S.D.C. Northern District of California).

*In re: Hi-Crush Partners L.P. Securities Litigation.* Issued a declaration (2014), a supplemental declaration (2014), and provided deposition testimony (2014) regarding market efficiency and damage methodology in a securities class action (U.S.D.C. Southern District of New York).

*Ian Mausner v. MarketByte LLC, et al.* Issued a declaration about investment advisor incentives and liquidity needs in a securities class action (U.S.D.C. Southern District of California, 2014).

**Exhibit-1**
**Curriculum Vitae**
**Adam Werner, Ph.D.**

*Artes Medical, Inc. v. Lemperle et al.* Provided deposition testimony on behalf of defendants about alleged damages caused by a proxy contest (Superior Court of the State of California, County of San Diego, Central District, 2013).

*In re: Ebix Inc. Securities Litigation.* Issued a declaration (2012) and provided deposition testimony (2013) regarding market efficiency and damage methodology in a securities class action (U.S.D.C. Northern District of Georgia, Atlanta Division).

*Erik Poole and William Rhody v. Alange Energy Corp., et al.* Issued a report (2012) and a reply report (2013) on market efficiency and damages in a securities class action (Superior Court of Justice Ontario, Canada).

*In re: Hecla Mining Securities Litigation.* Issued a declaration on investor losses in a securities class action (U.S.D.C. District of Idaho, 2012).

*Mark Henning, et al. v. Orient Paper, Inc. et al.* Issued a declaration (2011), a supplemental declaration (2012) and provided deposition testimony (2012) regarding market efficiency and damage methodology in a securities class action (U.S.D.C. Central District of California).

*Carlos Munoz et al. v. China Expert Technology, Inc., et al.* Issued a declaration (2012), a supplemental declaration (2012) and provided deposition testimony (2012) in a securities class action regarding market efficiency and damage methodology (U.S.D.C. Southern District of New York).

*Theodore Dean, et al. v. China Agritech, Inc., et al.* Issued a declaration (2012), a supplemental declaration (2012) and provided deposition testimony (2012) in a case regarding market efficiency and damage methodology in a securities class action (U.S.D.C. Central District of California).

*Robert Michael Shenk, Derivatively on Behalf of Sirius XM Radio Inc. v. Melvin Alan Karmazin, et al.* Issued an expert report (2011), a supplemental expert report (2012) and provided deposition testimony (2012) in a case involving damages in a shareholder derivative matter (U.S.D.C. Southern District of New York).

*Pathway Investments Pty Ltd and Doystoy Pty Ltd v. National Australia Bank Ltd.* Submitted a report on survey techniques, the efficient market hypothesis and liquidity in a securities class action (Supreme Court of Victoria at Melbourne, Australia, Commercial and Equity Division, Commercial Court, 2012).

*Bruce Simmonds, Robert Grant and Gordon Moore v. Armtec Infrastructure Inc. et al.* Issued a report on market efficiency and damages in a securities class action (Superior Court of Justice Ontario, Canada, 2011).

**Exhibit-1**
**Curriculum Vitae**
**Adam Werner, Ph.D.**

*In re: BP plc. Securities Litigation*. Issued a declaration regarding damages and materiality in a securities class action (U.S.D.C. Southern District of Texas, Houston Division, 2010).

*In re: Tripath Technology Inc., Debtor*. Issued a report (2009) and provided deposition testimony (2010) regarding damages arising from Directors' and Officers' breach of fiduciary duty in bankruptcy court (U.S.D.C. Northern District of California, San Jose Division).

*David Ainslie and Muriel Marentette v. CV Technologies et al*. Issued a report estimating damages in a securities class action (Superior Court of Justice, Ontario, Canada, 2010).

*Harry Stackhouse, on Behalf of Himself and All Others Similarly Situated v. Toyota Motor Corporation, et al.* Issued a declaration regarding the relationship between Toyota's U.S. stock price and Japanese stock price in a securities class action (U.S.D.C. Central District of California, 2010).

*Phillip Elliot and William Kormos v. NovaGold Resources Inc., et al.* Issued a declaration in a securities class action regarding trading volume in the U.S. versus Canada. (Superior Court of Justice, Ontario, Canada, 2010).

*International Arbitration between a private equity firm and Chinese biotech company.* Issued a report (2008) and testified (2009) before an International Arbitration Committee regarding the value of a private equity investment.

*Arbitration between Albert Richards and Old Republic Title Insurance.* Deposed regarding estimated damages incurred by plaintiff as a result of a forced sale of Russian securities due to Old Republic's breach of contract (2008).

*Californians United for a Responsible Budget, et al., v. California State Public Works Board, et al.* Issued a report on the cost of issuing revenue bonds to fund California prison expansion (The Superior Court for the State of California, County of Sacramento, 2008).

*Arbitration between Daniel Lyons and Morgan Lyons, and Chinese Hospital Association and Sam English.* Deposed regarding plaintiffs' calculated damages arising from asbestos exposure for plaintiff (2003).

**Exhibit-2**

**Documents and Other Information Considered**

## CASE DOCUMENTS

- *City of Taylor General Employees Retirement System, et al., v. Astec Industries, Inc., et al.*, Amended Complaint, Civil Action No. 1:19-cv-00024-PLR-CHS, filed August 26, 2019.

## NEWS ARTICLES AND PRESS RELEASES

- Factiva news articles (331) from July 26, 2016 to October 22, 2018, downloaded using the following search parameters: All Sources; All Subjects; Company: Astec Industries, Inc.; All Subjects; All Industries; All Regions.
- "Astec Industries Reports Third Quarter 2017 Results," *GlobeNewswire*, Company press release, October 24, 2017.

## ANALYST REPORTS

- William Blair & Company, July 26, 2016.
- BB&T Capital Markets, July 26, 2016.
- Griffin Securities, Inc., July 26, 2016.
- Thomson Reuters StreetEvents, July 26, 2016.
- Seaport Global Securities LLC, July 26, 2016.
- Seaport Global Securities LLC, July 26, 2016.
- S&P Capital IQ, July 27, 2016.
- Seaport Global Securities LLC, July 27, 2016.
- Maxim Group, July 27, 2016.
- Maxim Group, July 27, 2016.
- BB&T Capital Markets, July 27, 2016.
- Seaport Global Securities LLC, July 28, 2016.
- BuySellSignals Research, July 29, 2016.
- Seaport Global Securities LLC, August 1, 2016.
- Seaport Global Securities LLC, August 1, 2016.
- Seaport Global Securities LLC, August 2, 2016.
- Seaport Global Securities LLC, August 2, 2016.
- Seaport Global Securities LLC, August 5, 2016.
- Seaport Global Securities LLC, August 8, 2016.
- Seaport Global Securities LLC, August 9, 2016.

**Exhibit-2**

**Documents and Other Information Considered**

- Seaport Global Securities LLC, August 9, 2016.
- Credit Suisse, August 11, 2016.
- Sadif Analytics Prime, August 11, 2016.
- Seaport Global Securities LLC, August 12, 2016.
- Seaport Global Securities LLC, August 15, 2016.
- Seaport Global Securities LLC, August 19, 2016.
- Seaport Global Securities LLC, August 22, 2016.
- Seaport Global Securities LLC, August 26, 2016.
- Seaport Global Securities LLC, August 29, 2016.
- BuySellSignals Research, August 31, 2016.
- Seaport Global Securities LLC, September 2, 2016.
- Seaport Global Securities LLC, September 2, 2016.
- Seaport Global Securities LLC, September 2, 2016.
- Seaport Global Securities LLC, September 6, 2016.
- Seaport Global Securities LLC, September 9, 2016.
- Maxim Group, September 12, 2016.
- Seaport Global Securities LLC, September 12, 2016.
- Wright Reports, September 15, 2016.
- Seaport Global Securities LLC, September 16, 2016.
- Seaport Global Securities LLC, September 19, 2016.
- Griffin Securities, Inc., September 22, 2016.
- Seaport Global Securities LLC, September 23, 2016.
- Seaport Global Securities LLC, September 26, 2016.
- William Blair & Company, September 28, 2016.
- Seaport Global Securities LLC, September 30, 2016.
- Seaport Global Securities LLC, October 3, 2016.
- Seaport Global Securities LLC, October 3, 2016.
- Seaport Global Securities LLC, October 4, 2016.
- Seaport Global Securities LLC, October 4, 2016.
- Sadif Analytics Prime, October 5, 2016.
- Seaport Global Securities LLC, October 7, 2016.
- Validea, October 7, 2016.
- Seaport Global Securities LLC, October 10, 2016.
- Seaport Global Securities LLC, October 14, 2016.
- Seaport Global Securities LLC, October 14, 2016.
- Seaport Global Securities LLC, October 14, 2016.
- Seaport Global Securities LLC, October 14, 2016.

**Exhibit-2**

**Documents and Other Information Considered**

- Seaport Global Securities LLC, October 17, 2016.
- Seaport Global Securities LLC, October 17, 2016.
- ValuEngine, Inc., October 18, 2016.
- Seaport Global Securities LLC, October 21, 2016.
- Seaport Global Securities LLC, October 24, 2016.
- Seaport Global Securities LLC, October 24, 2016.
- Seaport Global Securities LLC, October 24, 2016.
- William Blair & Company, October 25, 2016.
- Thomson Reuters StreetEvents, October 25, 2016.
- William Blair & Company, October 25, 2016.
- Seaport Global Securities LLC, October 25, 2016.
- Seaport Global Securities LLC, October 25, 2016.
- S&P Capital IQ, October 26, 2016.
- Griffin Securities, Inc., October 26, 2016.
- Seaport Global Securities LLC, October 27, 2016.
- Seaport Global Securities LLC, October 27, 2016.
- Seaport Global Securities LLC, October 27, 2016.
- Seaport Global Securities LLC, October 28, 2016.
- Wright Reports, October 29, 2016.
- Seaport Global Securities LLC, October 31, 2016.
- Seaport Global Securities LLC, November 1, 2016.
- Seaport Global Securities LLC, November 4, 2016.
- Seaport Global Securities LLC, November 7, 2016.
- Thomson Reuters StreetEvents, November 8, 2016.
- William Blair & Company, November 9, 2016.
- Seaport Global Securities LLC, November 9, 2016.
- Seaport Global Securities LLC, November 9, 2016.
- Sadif Analytics Prime, November 10, 2016.
- Seaport Global Securities LLC, November 11, 2016.
- Seaport Global Securities LLC, November 14, 2016.
- Seaport Global Securities LLC, November 18, 2016.
- BuySellSignals Research, November 21, 2016.
- Seaport Global Securities LLC, November 21, 2016.
- Brean Capital, LLC, November 22, 2016.
- Brean Capital, LLC, November 22, 2016.
- William O'Neil + Co., November 25, 2016.
- Seaport Global Securities LLC, November 25, 2016.

**Exhibit-2**

**Documents and Other Information Considered**

- Seaport Global Securities LLC, November 28, 2016.
- Seaport Global Securities LLC, November 28, 2016.
- Seaport Global Securities LLC, November 28, 2016.
- William O'Neil + Co., December 2, 2016.
- Seaport Global Securities LLC, December 2, 2016.
- Seaport Global Securities LLC, December 5, 2016.
- Seaport Global Securities LLC, December 5, 2016.
- Wright Reports, December 7, 2016.
- William O'Neil + Co., December 9, 2016.
- Seaport Global Securities LLC, December 9, 2016.
- Seaport Global Securities LLC, December 9, 2016.
- Seaport Global Securities LLC, December 9, 2016.
- Seaport Global Securities LLC, December 12, 2016.
- Seaport Global Securities LLC, December 12, 2016.
- Seaport Global Securities LLC, December 12, 2016.
- Credit Suisse, December 14, 2016.
- William O'Neil + Co., December 16, 2016.
- Seaport Global Securities LLC, December 16, 2016.
- Seaport Global Securities LLC, December 16, 2016.
- Seaport Global Securities LLC, December 16, 2016.
- Seaport Global Securities LLC, December 16, 2016.
- Seaport Global Securities LLC, December 16, 2016.
- Dougherty & Company LLC, December 19, 2016.
- Seaport Global Securities LLC, December 19, 2016.
- William O'Neil + Co., December 23, 2016.
- BuySellSignals Research, December 30, 2016.
- William O'Neil + Co., January 6, 2017.
- William Blair & Company, January 11, 2017.
- Wright Reports, January 14, 2017.
- ValuEngine, Inc., January 19, 2017.
- Seaport Global Securities LLC, January 23, 2017.
- Seaport Global Securities LLC, January 23, 2017.
- Seaport Global Securities LLC, January 23, 2017.
- Seaport Global Securities LLC, January 23, 2017.
- William O'Neil + Co., January 27, 2017.
- William O'Neil + Co., February 3, 2017.
- Sadif Analytics Prime, February 9, 2017.

**Exhibit-2**

**Documents and Other Information Considered**

- William O'Neil + Co., February 10, 2017.
- William O'Neil + Co., February 17, 2017.
- Dougherty & Company LLC, February 17, 2017.
- MarketLine, February 20, 2017.
- S&P Capital IQ, February 21, 2017.
- William Blair & Company, February 21, 2017.
- Thomson Reuters StreetEvents, February 21, 2017.
- Seaport Global Securities LLC, February 21, 2017.
- William Blair & Company, February 21, 2017.
- Seaport Global Securities LLC, February 21, 2017.
- Seaport Global Securities LLC, February 21, 2017.
- Griffin Securities, Inc., February 21, 2017.
- Seaport Global Securities LLC, February 22, 2017.
- Seaport Global Securities LLC, February 22, 2017.
- Seaport Global Securities LLC, February 22, 2017.
- Dougherty & Company LLC, February 22, 2017.
- William O'Neil + Co., February 24, 2017.
- Credit Suisse, February 24, 2017.
- Wright Reports, February 25, 2017.
- William O'Neil + Co., March 3, 2017.
- BuySellSignals Research, March 6, 2017.
- Seaport Global Securities LLC, March 6, 2017.
- Seaport Global Securities LLC, March 6, 2017.
- Griffin Securities, Inc., March 8, 2017.
- William Blair & Company, March 8, 2017.
- Seaport Global Securities LLC, March 8, 2017.
- Seaport Global Securities LLC, March 8, 2017.
- Seaport Global Securities LLC, March 8, 2017.
- Seaport Global Securities LLC, March 9, 2017.
- Seaport Global Securities LLC, March 9, 2017.
- Seaport Global Securities LLC, March 9, 2017.
- William Blair & Company, March 9, 2017.
- William O'Neil + Co., March 10, 2017.
- Dougherty & Company LLC, March 12, 2017.
- S&P Capital IQ, March 13, 2017.
- Seaport Global Securities LLC, March 13, 2017.
- Seaport Global Securities LLC, March 13, 2017.

**Exhibit-2**

**Documents and Other Information Considered**

- Seaport Global Securities LLC, March 13, 2017.
- Seaport Global Securities LLC, March 24, 2017.
- Seaport Global Securities LLC, March 24, 2017.
- Seaport Global Securities LLC, March 27, 2017.
- Seaport Global Securities LLC, March 27, 2017.
- Seaport Global Securities LLC, March 27, 2017.
- William Blair & Company, April 6, 2017.
- Dougherty & Company LLC, April 19, 2017.
- Seaport Global Securities LLC, April 20, 2017.
- Seaport Global Securities LLC, April 20, 2017.
- Seaport Global Securities LLC, April 20, 2017.
- Validea, April 21, 2017.
- ValuEngine, Inc., April 21, 2017.
- Seaport Global Securities LLC, April 24, 2017.
- Seaport Global Securities LLC, April 24, 2017.
- William Blair & Company, April 25, 2017.
- Thomson Reuters StreetEvents, April 25, 2017.
- William Blair & Company, April 25, 2017.
- Seaport Global Securities LLC, April 25, 2017.
- Seaport Global Securities LLC, April 25, 2017.
- Seaport Global Securities LLC, April 26, 2017.
- Seaport Global Securities LLC, April 26, 2017.
- Seaport Global Securities LLC, April 26, 2017.
- Griffin Securities, Inc., April 26, 2017.
- Dougherty & Company LLC, April 26, 2017.
- CFRA Research, April 26, 2017.
- Sadif Analytics Prime, May 11, 2017.
- Wright Reports, May 14, 2017.
- Vermilion Technical Research, May 17, 2017.
- Vermilion Technical Research, May 25, 2017.
- BuySellSignals Research, May 26, 2017.
- Sadif Analytics Prime, May 29, 2017.
- Roth Capital Partners, Inc., June 7, 2017.
- Dougherty & Company LLC, June 15, 2017.
- Wright Reports, June 25, 2017.
- Seaport Global Securities LLC, July 20, 2017.
- Dougherty & Company LLC, July 20, 2017.

**Exhibit-2**

**Documents and Other Information Considered**

- Seaport Global Securities LLC, July 20, 2017.
- Seaport Global Securities LLC, July 20, 2017.
- Seaport Global Securities LLC, July 20, 2017.
- Seaport Global Securities LLC, July 24, 2017.
- Seaport Global Securities LLC, July 24, 2017.
- ValuEngine, Inc., July 24, 2017.
- Seaport Global Securities LLC, July 25, 2017.
- William Blair & Company, July 25, 2017.
- Griffin Securities, Inc., July 25, 2017.
- Thomson Reuters StreetEvents, July 25, 2017.
- Seaport Global Securities LLC, July 25, 2017.
- Seaport Global Securities LLC, July 25, 2017.
- William Blair & Company, July 25, 2017.
- CFRA Research, July 26, 2017.
- Seaport Global Securities LLC, July 26, 2017.
- Dougherty & Company LLC, July 26, 2017.
- Seaport Global Securities LLC, July 26, 2017.
- Validea, July 28, 2017.
- Wright Reports, August 5, 2017.
- Sadif Analytics Prime, August 10, 2017.
- BuySellSignals Research, August 21, 2017.
- Dougherty & Company LLC, September 12, 2017.
- Seaport Global Securities LLC, September 21, 2017.
- Dougherty & Company LLC, September 21, 2017.
- Seaport Global Securities LLC, September 22, 2017.
- Seaport Global Securities LLC, September 22, 2017.
- Wright Reports, September 28, 2017.
- William Blair & Company, October 2, 2017.
- Griffin Securities, Inc., October 2, 2017.
- Seaport Global Securities LLC, October 2, 2017.
- Seaport Global Securities LLC, October 2, 2017.
- Thomson Reuters StreetEvents, October 2, 2017.
- Seaport Global Securities LLC, October 2, 2017.
- Seaport Global Securities LLC, October 2, 2017.
- Seaport Global Securities LLC, October 3, 2017.
- Dougherty & Company LLC, October 4, 2017.
- Seaport Global Securities LLC, October 18, 2017.

**Exhibit-2**

**Documents and Other Information Considered**

- Seaport Global Securities LLC, October 18, 2017.
- Seaport Global Securities LLC, October 18, 2017.
- Seaport Global Securities LLC, October 18, 2017.
- CFRA Research, October 19, 2017.
- Seaport Global Securities LLC, October 23, 2017.
- Seaport Global Securities LLC, October 23, 2017.
- Seaport Global Securities LLC, October 23, 2017.
- William Blair & Company, October 24, 2017.
- Thomson Reuters StreetEvents, October 24, 2017.
- Seaport Global Securities LLC, October 24, 2017.
- ValuEngine, Inc., October 24, 2017.
- Seaport Global Securities LLC, October 25, 2017.
- CFRA Research, October 25, 2017.
- Dougherty & Company LLC, October 25, 2017.
- Griffin Securities, Inc., October 25, 2017.
- Seaport Global Securities LLC, October 26, 2017.
- Seaport Global Securities LLC, October 26, 2017.
- CFRA Research, October 27, 2017.
- Seaport Global Securities LLC, October 30, 2017.
- Seaport Global Securities LLC, October 30, 2017.
- Validea, November 3, 2017.
- CFRA Research, November 9, 2017.
- Sadif Analytics Prime, November 9, 2017.
- Wright Reports, November 10, 2017.
- Seaport Global Securities LLC, November 14, 2017.
- Seaport Global Securities LLC, November 14, 2017.
- Seaport Global Securities LLC, November 14, 2017.
- Seaport Global Securities LLC, November 17, 2017.
- Seaport Global Securities LLC, November 17, 2017.
- BuySellSignals Research, November 24, 2017.
- Seaport Global Securities LLC, December 11, 2017.
- Seaport Global Securities LLC, December 11, 2017.
- Seaport Global Securities LLC, December 14, 2017.
- Seaport Global Securities LLC, December 14, 2017.
- Seaport Global Securities LLC, December 14, 2017.
- William Blair & Company, December 15, 2017.
- William Blair & Company, December 21, 2017.

**Exhibit-2**

**Documents and Other Information Considered**

- Wright Reports, December 26, 2017.
- BuySellSignals Research, December 29, 2017.
- William Blair & Company, January 2, 2018.
- Vermilion Technical Research, January 4, 2018.
- Sadif Analytics Prime, January 8, 2018.
- William Blair & Company, January 9, 2018.
- Seaport Global Securities LLC, January 22, 2018.
- Seaport Global Securities LLC, January 22, 2018.
- Seaport Global Securities LLC, January 23, 2018.
- Seaport Global Securities LLC, January 23, 2018.
- Seaport Global Securities LLC, January 23, 2018.
- Seaport Global Securities LLC, January 23, 2018.
- Seaport Global Securities LLC, January 24, 2018.
- Seaport Global Securities LLC, January 24, 2018.
- Seaport Global Securities LLC, January 24, 2018.
- Seaport Global Securities LLC, January 24, 2018.
- Sadif Analytics Prime, January 24, 2018.
- Seaport Global Securities LLC, January 25, 2018.
- ValuEngine, Inc., January 26, 2018.
- Wright Reports, February 7, 2018.
- Validea, February 9, 2018.
- Seaport Global Securities LLC, February 12, 2018.
- Seaport Global Securities LLC, February 12, 2018.
- Seaport Global Securities LLC, February 13, 2018.
- Seaport Global Securities LLC, February 14, 2018.
- Dougherty & Company LLC, February 16, 2018.
- William Blair & Company, February 20, 2018.
- Thomson Reuters StreetEvents, February 20, 2018.
- William Blair & Company, February 20, 2018.
- Seaport Global Securities LLC, February 20, 2018.
- Seaport Global Securities LLC, February 20, 2018.
- Seaport Global Securities LLC, February 20, 2018.
- CFRA Research, February 21, 2018.
- Seaport Global Securities LLC, February 21, 2018.
- Dougherty & Company LLC, February 21, 2018.
- Seaport Global Securities LLC, February 21, 2018.
- Seaport Global Securities LLC, February 21, 2018.

**Exhibit-2**

**Documents and Other Information Considered**

- CFRA Research, February 23, 2018.
- BuySellSignals Research, March 1, 2018.
- Seaport Global Securities LLC, March 2, 2018.
- Seaport Global Securities LLC, March 2, 2018.
- Marktfeld, March 5, 2018.
- CFRA Research, March 12, 2018.
- Seaport Global Securities LLC, March 13, 2018.
- Wright Reports, March 13, 2018.
- William Blair & Company, March 14, 2018.
- Seaport Global Securities LLC, March 14, 2018.
- William Blair & Company, March 22, 2018.
- Seaport Global Securities LLC, March 23, 2018.
- Seaport Global Securities LLC, March 23, 2018.
- Seaport Global Securities LLC, March 26, 2018.
- Seaport Global Securities LLC, March 26, 2018.
- Seaport Global Securities LLC, March 26, 2018.
- William Blair & Company, April 4, 2018.
- Seaport Global Securities LLC, April 6, 2018.
- Sadif Analytics Prime, April 11, 2018.
- Seaport Global Securities LLC, April 13, 2018.
- Seaport Global Securities LLC, April 18, 2018.
- Seaport Global Securities LLC, April 18, 2018.
- Dougherty & Company LLC, April 18, 2018.
- Seaport Global Securities LLC, April 18, 2018.
- Seaport Global Securities LLC, April 18, 2018.
- Seaport Global Securities LLC, April 20, 2018.
- Seaport Global Securities LLC, April 23, 2018.
- Seaport Global Securities LLC, April 23, 2018.
- Seaport Global Securities LLC, April 23, 2018.
- William Blair & Company, April 24, 2018.
- CFRA Research, April 24, 2018.
- Thomson Reuters StreetEvents, April 24, 2018.
- Seaport Global Securities LLC, April 24, 2018.
- Seaport Global Securities LLC, April 24, 2018.
- William Blair & Company, April 24, 2018.
- Seaport Global Securities LLC, April 24, 2018.
- ValuEngine, Inc., April 24, 2018.

**Exhibit-2**

**Documents and Other Information Considered**

- Seaport Global Securities LLC, April 25, 2018.
- Seaport Global Securities LLC, April 25, 2018.
- Dougherty & Company LLC, April 25, 2018.
- Seaport Global Securities LLC, April 25, 2018.
- CFRA Research, April 26, 2018.
- Seaport Global Securities LLC, April 26, 2018.
- Seaport Global Securities LLC, April 26, 2018.
- Seaport Global Securities LLC, April 27, 2018.
- CFRA Research, May 1, 2018.
- Wright Reports, May 1, 2018.
- Seaport Global Securities LLC, May 4, 2018.
- Dougherty & Company LLC, May 7, 2018.
- Marktfeld, May 11, 2018.
- Seaport Global Securities LLC, May 11, 2018.
- Seaport Global Securities LLC, May 11, 2018.
- Seaport Global Securities LLC, May 14, 2018.
- CFRA Research, May 15, 2018.
- Seaport Global Securities LLC, May 16, 2018.
- Seaport Global Securities LLC, May 16, 2018.
- Seaport Global Securities LLC, May 18, 2018.
- Validea, May 18, 2018.
- Timetric, May 24, 2018.
- Seaport Global Securities LLC, May 25, 2018.
- BuySellSignals Research, May 31, 2018.
- William Blair & Company, June 1, 2018.
- Seaport Global Securities LLC, June 1, 2018.
- Seaport Global Securities LLC, June 4, 2018.
- Seaport Global Securities LLC, June 4, 2018.
- Seaport Global Securities LLC, June 4, 2018.
- Seaport Global Securities LLC, June 8, 2018.
- Seaport Global Securities LLC, June 13, 2018.
- Seaport Global Securities LLC, June 15, 2018.
- Wright Reports, June 20, 2018.
- Seaport Global Securities LLC, June 22, 2018.
- Seaport Global Securities LLC, June 29, 2018.
- Marktfeld, June 30, 2018.
- Marktfeld, June 30, 2018.

**Exhibit-2**

**Documents and Other Information Considered**

- Seaport Global Securities LLC, July 6, 2018.
- Sadif Analytics Prime, July 11, 2018.
- Seaport Global Securities LLC, July 12, 2018.
- Seaport Global Securities LLC, July 12, 2018.
- Seaport Global Securities LLC, July 12, 2018.
- Seaport Global Securities LLC, July 12, 2018.
- Seaport Global Securities LLC, July 13, 2018.
- Seaport Global Securities LLC, July 20, 2018.
- William Blair & Company, July 24, 2018.
- CFRA Equity Research, July 24, 2018.
- Thomson Reuters StreetEvents, July 24, 2018.
- William Blair & Company, July 24, 2018.
- Seaport Global Securities LLC, July 24, 2018.
- ValuEngine, Inc., July 24, 2018.
- Seaport Global Securities LLC, July 25, 2018.
- CFRA Equity Research, July 25, 2018.
- Seaport Global Securities LLC, July 26, 2018.
- Seaport Global Securities LLC, July 26, 2018.
- Seaport Global Securities LLC, July 27, 2018.
- CFRA Equity Research, July 30, 2018.
- Seaport Global Securities LLC, July 30, 2018.
- Seaport Global Securities LLC, July 30, 2018.
- Seaport Global Securities LLC, July 30, 2018.
- Seaport Global Securities LLC, August 3, 2018.
- Seaport Global Securities LLC, August 10, 2018.
- Wright Reports, August 10, 2018.
- Seaport Global Securities LLC, August 12, 2018.
- Seaport Global Securities LLC, August 13, 2018.
- Seaport Global Securities LLC, August 13, 2018.
- CFRA Equity Research, August 14, 2018.
- Seaport Global Securities LLC, August 14, 2018.
- Seaport Global Securities LLC, August 17, 2018.
- Seaport Global Securities LLC, August 20, 2018.
- Seaport Global Securities LLC, August 20, 2018.
- Seaport Global Securities LLC, August 21, 2018.
- BuySellSignals Research, August 23, 2018.
- Seaport Global Securities LLC, August 24, 2018.

**Exhibit-2**

**Documents and Other Information Considered**

- Validea, August 24, 2018.
- Seaport Global Securities LLC, August 26, 2018.
- Seaport Global Securities LLC, August 27, 2018.
- Seaport Global Securities LLC, August 31, 2018.
- Zacks Equity Research, September 3, 2018.
- Seaport Global Securities LLC, September 3, 2018.
- Seaport Global Securities LLC, September 7, 2018.
- Seaport Global Securities LLC, September 9, 2018.
- Seaport Global Securities LLC, September 10, 2018.
- Seaport Global Securities LLC, September 10, 2018.
- Seaport Global Securities LLC, September 14, 2018.
- Seaport Global Securities LLC, September 14, 2018.
- Seaport Global Securities LLC, September 14, 2018.
- Seaport Global Securities LLC, September 14, 2018.
- Seaport Global Securities LLC, September 16, 2018.
- Seaport Global Securities LLC, September 17, 2018.
- Dougherty & Company LLC, September 21, 2018.
- Seaport Global Securities LLC, September 23, 2018.
- Zacks Equity Research, September 25, 2018.
- Seaport Global Securities LLC, September 28, 2018.
- Seaport Global Securities LLC, September 30, 2018.
- Seaport Global Securities LLC, October 1, 2018.
- Wright Reports, October 6, 2018.
- Seaport Global Securities LLC, October 7, 2018.
- Sadif Analytics Prime, October 10, 2018.
- Seaport Global Securities LLC, October 15, 2018.
- Marktfeld, October 18, 2018.
- Marktfeld, October 18, 2018.
- Seaport Global Securities LLC, October 21, 2018.
- BuySellSignals Research, October 23, 2018.
- William Blair & Company, October 23, 2018.
- CFRA Equity Research, October 23, 2018.
- Thomson Reuters StreetEvents, October 23, 2018.
- William Blair & Company, October 23, 2018.
- ValuEngine, Inc., October 23, 2018.

**Exhibit-2**

**Documents and Other Information Considered**

**SEC FILINGS**

- Astec Industries, Inc., Form 10-Q for the fiscal quarter ended June 30, 2016, filed August 5, 2016.
- Astec Industries, Inc., Form 10-Q for the fiscal quarter ended September 30, 2016, filed November 7, 2016.
- Astec Industries, Inc., Form 10-K for the fiscal year ended December 31, 2016, filed March 1, 2017.
- Astec Industries, Inc., Form DEF14A, filed March 10, 2017.
- Astec Industries, Inc., Form 10-Q for the fiscal quarter ended March 31, 2017, filed May 8, 2017.
- Astec Industries, Inc., Form 10-Q for the fiscal quarter ended June 30, 2017, filed August 7, 2017.
- Astec Industries, Inc., Form 10-Q for the fiscal quarter ended September 30, 2017, filed November 6, 2017.
- Astec Industries, Inc., Form 10-K for the fiscal year ended December 31, 2017, filed March 1, 2018.
- Astec Industries, Inc., Form DEF14A, filed March 9, 2018.
- Astec Industries, Inc., Form 10-Q for the fiscal quarter ended March 31, 2018, filed May 10, 2018.
- Astec Industries, Inc., Form 10-Q for the fiscal quarter ended June 30, 2018, filed August 9, 2018.
- Astec Industries, Inc., Form 10-Q for the fiscal quarter ended September 30, 2018, filed November 2, 2018.

**ACADEMIC AND PROFESSIONAL LITERATURE**

- Anderson, David R., Dennis J. Sweeny, and Thomas A. Williams, "Statistical Inference About Means and Proportions with Two Populations," Chapter 10 of *Statistics for Business and Economics*, 2nd Edition, West Publishing, 1984.
- Aktas, Nihat, et al. "Event Studies with a Contaminated Estimation Period," *Journal of Corporate Finance*, vol. 13, 2007.
- Atkins, Allen B., and Edward A. Dyl, "Price Reversals, Bid-Ask Spreads, and Market Efficiency," *Journal of Financial and Quantitative Analysis*, vol. 25, no. 4, 1990.
- Ball, Ray, and Philip Brown, "An Empirical Evaluation of Accounting Income Numbers," *Journal of Accounting Research*, 1968.

**Exhibit-2**

**Documents and Other Information Considered**

- Barber, Brad M., Paul A. Griffin, and Baruch Lev, "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," *The Journal of Corporation Law*, 1994.
- Beaver, William, *Financial Reporting: An Accounting Revolution*, 3rd ed., Prentice Hall, 1998.
- Beaver, William, et al., "Increased Market Response to Earnings Announcements in the 21st Century: An Empirical Investigation," *Journal of Accounting and Economics*, 2020.
- Binder, John J., "The Event Study Methodology Since 1969," *Review of Quantitative Finance and Accounting*, vol. 11, 1998.
- Brav, Alon, and J.B. Heaton, "Event Studies in Securities Litigation: Low Power, Confounding Effects, and Bias," *Washington University Law Review*, vol. 93, no. 2, 2015.
- Bromberg, Alan, and Lewis Lowenfels, *Securites Fraud and Commodities Fraud*, 1988.
- Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, "Event-Study Analysis," Chapter 4 of *The Econometrics of Financial Markets*, Princeton University Press, 1997.
- Chung, Dennis, and Karel Hrazdil, "Liquidity and Market Efficiency: Analysis of NASDAQ Firms," *Global Finance Journal*, 21, 2010.
- Corrado, Charles J., "Event Studies: A Methodology Review," *Accounting and Finance*, vol. 51, 2011.
- Degeorge, François, et al., "Earnings Management to Exceed Thresholds,", *Journal of Business*, 1999.
- Fama, Eugene F., "Efficient Capital Markets: II," *The Journal of Finance*, vol. 46, no. 5, 1991.
- Fama, Eugene F., "Efficient Capital Markets: A Review of Theory and Empirical Work," *The Journal of Finance*, vol. 25, no. 2, 1970.
- Fama, Eugene F., and Kenneth R. French, "The Cross-Section of Expected Stock Returns," *Journal of Finance*, vol. 47, no. 2, 1992.
- Ferrillo, Paul A., Frederick C. Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-on-the-Market Cases," *St. John's Law Review*, vol. 78, no. 1, 2004.
- Gold, Kevin L., Eric Korman, and Ahmer Nabi, "Federal Securities Acts and Areas of Expert Analysis," Chapter 27 of the *Litigation Services Handbook: The Role of the Financial Expert*, 6[th] Edition, edited by Roman L. Weil, Daniel G. Lentz, and Elizabeth A. Evans, John Wiley & Sons, Inc., 2017.

**Exhibit-2**

**Documents and Other Information Considered**

- Harris, Larry, *Trading & Exchanges: Market Microstructure for Practitioners*, Oxford University Press, 2003.
- Hartzmark, Michael L. and H. Nejat Seyhun, "The Curious Incident of the Dog That Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation," *Virginia Law & Business Review,* vol. 6, No. 3, 2012.
- Kaye, David H., and David A. Freeman, "Reference Guide on Statistics," *Reference Manual on Scientific Evidence*, 3rd Edition, The National Academies Press, 2011.
- Krippendorff, Klaus, *Content Analysis: An Introduction to Its Methodology*, 2nd edition, 2004.
- Larcker, David F., et al., "Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis," *Journal of Financial & Quantitative Analysis*, vol. 15, no. 2, 1980.
- Mason, Robert D., Douglas A. Lind, and William G. Marchal, "Tests of Hypothesis," Chapter 9 of *Statistical Techniques in Business and Economics*, 10th Edition, Irwin McGraw-Hill, 1999.
- Piotroski, Joseph D., and Darren T. Roulstone, "The Influence of Analysts, Institutional Investors, and Insiders on the Incorporation of Market, Industry, and Firm-Specific Information into Stock Prices," *The Accounting Review*, vol. 79, no. 4, 2004.
- Tabak, David I., "Use and Misuse of Event Studies to Examine Market Efficiency," NERA White Paper, 2010.
- Tabak, David I., and Frederick C. Dunbar, "Materiality and Magnitude: Event Studies in the Courtroom," Chapter 19 of the *Litigation Services Handbook: The Role of the Financial Expert*, 3rd Edition, edited by Roman L. Weil, Michael J. Wagner, and Peter B. Frank, John Wiley & Sons, Inc., 2001.
- Weston, James, "Electronic Communication Networks and Liquidity on the Nasdaq," *Journal of Financial Services Research*, 22:1/2, 2012.

**CONFERENCE CALLS**

- "Q2 2016 Earnings Call," *Bloomberg Transcript*, July 26, 2016.
- "Q3 2016 Earnings Call," *Bloomberg Transcript*, October 25, 2016.
- "Q4 2016 Earnings Call," *Bloomberg Transcript*, February 21, 2017.
- "Q1 2017 Earnings Call," *Bloomberg Transcript*, April 25, 2017.
- "Q2 2017 Earnings Call," *Bloomberg Transcript*, July 25, 2017.
- "Q3 2017 Earnings Call," *Bloomberg Transcript*, October 24, 2017.
- "Q4 2017 Earnings Call," *Bloomberg Transcript*, February 20, 2018
- "Q1 2018 Earnings Call," *Bloomberg Transcript*, April 24, 2018.

**Exhibit-2**

**Documents and Other Information Considered**

- "Q2 2018 Earnings Call," *Bloomberg Transcript*, July 24, 2018.
- "Q3 2018 Earnings Call," *Bloomberg Transcript*, October 23, 2018.

## DATA AND DATABASES

- Bloomberg
- CRSP (Center for Research in Security Prices)
- EDGAR
- Factiva
- Refinitiv Eikon

## LEGAL CASES

- *Amgen Inc. v. Conn. Ret. Plans & Trust Funds*, 568 U.S. 455, 458 (2013).
- *Basic, Inc. v. Levinson*, 485 U.S. 224, 241 (1988).
- *Cammer v. Bloom,* 711 F. Supp. 1264 (D.N.J. 1989).
- *Christel Billhofer et al. v. Flamel Technologies, S.A. et al.*, 281 F.R.D. 150 (S.D.N.Y. 2012).
- *Dura Pharmaceuticals, Inc. v. Broudo*, 544 U.S. 336 (2005).
- *In re Alston SA Sec. Litig.*, 253 F.R.D. 266 (S.D.N.Y. 2008).
- *In re DVI, Inc. Securities Litigation*, 249 F.R.D. (3d Cir. 2011).
- *In re Polymedica Corp. Sec. Litig.*, 453 F. Supp. 2d 260 (D. Mass 2006).
- *McIntire v. China MediaExpress Holdings, Inc.*, 38 F. Supp. 3d 415 (S.D.N.Y. 2014).
- *Krogman v. Sterritt*, 202 F.R.D. 467 (N.D.Tex. 2001).
- *Unger v. Amedisys*, 401 F.3d 316 (5th Cir. 2005).
- *Vinh Nguyen v. Radient Pharmaceuticals Corp.*, 287 F.R.D. 563 (C.D. Cal 2012).

## OTHER

- Private Securities Litigation Reform Act of 1995 (15 U.S.C. § 78u-4(e)).
- "Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3," SEC Release No. 33-8878, December 19, 2007.
- Section 10(b) of the Securities Exchange Act of 1934.
- Section 20(a) of the Securities Exchange Act of 1934.
- U.S. Securities & Exchange Commission Rule 10b-5.
- "Fact Sheet; Designated Market Makers," *NYSE Euronext*, 2012.

**Exhibit-2**

**Documents and Other Information Considered**

- Brief of Testifying Economists as *Amici Curiae* in Support of Respondent, *Halliburton Co. and David Lesar v., Erica P. John Fund, Inc.*, FKA Archdiocese of Milwaukee Supporting Fund, Inc., February 5, 2014.
- Other documents cited in my report.

**Exhibit 3. Astec Industres, Inc. (ASTE) - Market Efficiency Statistics**

*July 26, 2016 through October 23, 2018*

**Summary**

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] | Min | $45.19 | $45.15 | $45.22 | $35,045 | $0.01 | 0.01% | 23,041,341 | 0.15% | $1,043,599,874 | $395,984 | 22,607,664 | 98.12% | $1,025,705,357 |
| [2] | Max | $72.24 | $72.22 | $72.24 | $1,330,079 | $0.14 | 0.25% | 23,093,602 | 5.76% | $1,664,846,580 | $433,677 | 22,697,618 | 98.29% | $1,633,517,753 |
| [3] | Mean | $57.57 | $57.55 | $57.58 | $152,979 | $0.03 | 0.05% | 23,064,993 | 0.66% | $1,327,749,406 | $408,199 | 22,656,795 | 98.23% | $1,304,203,401 |

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [4] | 7/26/2016 | $60.18 | $60.11 | $60.18 | 729,927 | $0.07 | 0.12% | 23,041,341 | 3.17% | $1,386,627,901 | 433,677 | 22,607,664 | 98.12% | $1,360,529,220 |
| [5] | 7/27/2016 | $62.08 | $62.05 | $62.08 | 308,220 | $0.03 | 0.05% | 23,041,341 | 1.34% | $1,430,406,449 | 433,677 | 22,607,664 | 98.12% | $1,403,483,781 |
| [6] | 7/28/2016 | $60.85 | $60.84 | $60.85 | 100,288 | $0.01 | 0.02% | 23,041,341 | 0.44% | $1,402,065,600 | 433,677 | 22,607,664 | 98.12% | $1,375,676,354 |
| [7] | 7/29/2016 | $60.28 | $60.23 | $60.28 | 151,162 | $0.05 | 0.08% | 23,041,341 | 0.66% | $1,388,932,035 | 433,677 | 22,607,664 | 98.12% | $1,362,789,986 |
| [8] | 8/1/2016 | $60.55 | $60.54 | $60.58 | 210,951 | $0.04 | 0.07% | 23,041,341 | 0.92% | $1,395,153,198 | 433,677 | 22,607,664 | 98.12% | $1,368,894,055 |
| [9] | 8/2/2016 | $59.72 | $59.72 | $59.75 | 79,873 | $0.03 | 0.05% | 23,041,341 | 0.35% | $1,376,028,885 | 433,677 | 22,607,664 | 98.12% | $1,350,129,694 |
| [10] | 8/3/2016 | $59.67 | $59.66 | $59.69 | 97,067 | $0.03 | 0.05% | 23,041,341 | 0.42% | $1,374,876,817 | 433,677 | 22,607,664 | 98.12% | $1,348,999,311 |
| [11] | 8/4/2016 | $59.30 | $59.28 | $59.33 | 101,438 | $0.05 | 0.08% | 23,041,341 | 0.44% | $1,366,351,521 | 433,677 | 22,607,664 | 98.12% | $1,340,634,475 |
| [12] | 8/5/2016 | $60.12 | $60.06 | $60.12 | 121,147 | $0.06 | 0.10% | 23,041,341 | 0.53% | $1,385,245,421 | 433,677 | 22,607,664 | 98.12% | $1,359,172,760 |
| [13] | 8/8/2016 | $59.80 | $59.80 | $59.85 | 69,153 | $0.05 | 0.08% | 23,041,341 | 0.30% | $1,377,872,192 | 433,677 | 22,607,664 | 98.12% | $1,351,938,307 |
| [14] | 8/9/2016 | $58.53 | $58.50 | $58.53 | 97,314 | $0.03 | 0.05% | 23,041,341 | 0.42% | $1,348,609,689 | 433,677 | 22,607,664 | 98.12% | $1,323,226,574 |
| [15] | 8/10/2016 | $58.76 | $58.70 | $58.76 | 191,845 | $0.06 | 0.10% | 23,041,341 | 0.83% | $1,353,909,197 | 433,677 | 22,607,664 | 98.12% | $1,328,426,337 |
| [16] | 8/11/2016 | $59.00 | $59.00 | $59.01 | 133,353 | $0.01 | 0.02% | 23,041,341 | 0.58% | $1,359,439,119 | 433,677 | 22,607,664 | 98.12% | $1,333,852,176 |
| [17] | 8/12/2016 | $57.73 | $57.72 | $57.73 | 143,110 | $0.01 | 0.02% | 23,041,341 | 0.62% | $1,330,176,616 | 433,677 | 22,607,664 | 98.12% | $1,305,140,443 |
| [18] | 8/15/2016 | $58.57 | $58.53 | $58.57 | 124,686 | $0.04 | 0.07% | 23,041,341 | 0.54% | $1,349,531,342 | 433,677 | 22,607,664 | 98.12% | $1,324,130,880 |
| [19] | 8/16/2016 | $58.36 | $58.31 | $58.36 | 138,363 | $0.05 | 0.09% | 23,041,341 | 0.60% | $1,344,692,661 | 433,677 | 22,607,664 | 98.12% | $1,319,383,271 |
| [20] | 8/17/2016 | $57.89 | $57.85 | $57.89 | 116,911 | $0.04 | 0.07% | 23,041,341 | 0.51% | $1,333,863,230 | 433,677 | 22,607,664 | 98.12% | $1,308,757,669 |
| [21] | 8/18/2016 | $58.79 | $58.79 | $58.81 | 123,565 | $0.02 | 0.03% | 23,041,341 | 0.54% | $1,354,600,437 | 433,677 | 22,607,664 | 98.12% | $1,329,104,567 |
| [22] | 8/19/2016 | $59.16 | $59.16 | $59.17 | 164,507 | $0.01 | 0.02% | 23,041,341 | 0.71% | $1,363,125,734 | 433,677 | 22,607,664 | 98.12% | $1,337,469,402 |
| [23] | 8/22/2016 | $59.58 | $59.55 | $59.58 | 169,623 | $0.03 | 0.05% | 23,041,341 | 0.74% | $1,372,803,097 | 433,677 | 22,607,664 | 98.12% | $1,346,964,621 |
| [24] | 8/23/2016 | $60.20 | $60.16 | $60.20 | 159,548 | $0.04 | 0.07% | 23,041,341 | 0.69% | $1,387,088,728 | 433,677 | 22,607,664 | 98.12% | $1,360,981,373 |
| [25] | 8/24/2016 | $59.97 | $59.97 | $60.02 | 129,185 | $0.05 | 0.08% | 23,041,341 | 0.56% | $1,381,789,220 | 433,677 | 22,607,664 | 98.12% | $1,355,781,610 |
| [26] | 8/25/2016 | $59.99 | $59.95 | $59.99 | 96,260 | $0.04 | 0.07% | 23,041,341 | 0.42% | $1,382,250,047 | 433,677 | 22,607,664 | 98.12% | $1,356,233,763 |
| [27] | 8/26/2016 | $59.97 | $59.94 | $59.97 | 158,308 | $0.03 | 0.05% | 23,041,341 | 0.69% | $1,381,789,220 | 433,677 | 22,607,664 | 98.12% | $1,355,781,610 |
| [28] | 8/29/2016 | $59.99 | $59.96 | $59.99 | 79,256 | $0.03 | 0.05% | 23,041,341 | 0.34% | $1,382,250,047 | 433,677 | 22,607,664 | 98.12% | $1,356,233,763 |
| [29] | 8/30/2016 | $59.98 | $59.93 | $59.98 | 64,886 | $0.05 | 0.08% | 23,041,341 | 0.28% | $1,382,019,633 | 433,677 | 22,607,664 | 98.12% | $1,356,007,687 |
| [30] | 8/31/2016 | $58.79 | $58.70 | $58.76 | 68,372 | $0.06 | 0.10% | 23,041,341 | 0.30% | $1,354,600,437 | 433,677 | 22,607,664 | 98.12% | $1,329,104,567 |
| [31] | 9/1/2016 | $58.53 | $58.50 | $58.53 | 98,363 | $0.03 | 0.05% | 23,041,341 | 0.43% | $1,348,609,689 | 433,677 | 22,607,664 | 98.12% | $1,323,226,574 |

82

**Exhibit 3. Astec Industres, Inc. (ASTE) - Market Efficiency Statistics**

*July 26, 2016 through October 23, 2018*

**Summary**

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] | Min | $45.19 | $45.15 | $45.22 | $35,045 | $0.01 | 0.01% | 23,041,341 | 0.15% | $1,043,599,874 | $395,984 | 22,607,664 | 98.12% | $1,025,705,357 |
| [2] | Max | $72.24 | $72.22 | $72.24 | $1,330,079 | $0.14 | 0.25% | 23,093,602 | 5.76% | $1,664,846,580 | $433,677 | 22,697,618 | 98.29% | $1,633,517,753 |
| [3] | Mean | $57.57 | $57.55 | $57.58 | $152,979 | $0.03 | 0.05% | 23,064,993 | 0.66% | $1,327,749,406 | $408,199 | 22,656,795 | 98.23% | $1,304,203,401 |

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [32] | 9/2/2016 | $58.87 | $58.85 | $58.88 | 128,933 | $0.03 | 0.05% | 23,041,341 | 0.56% | $1,356,443,745 | 433,677 | 22,607,664 | 98.12% | $1,330,913,180 |
| [33] | 9/6/2016 | $59.23 | $59.20 | $59.23 | 116,446 | $0.03 | 0.05% | 23,041,341 | 0.51% | $1,364,738,627 | 433,677 | 22,607,664 | 98.12% | $1,339,051,939 |
| [34] | 9/7/2016 | $58.17 | $58.17 | $58.20 | 163,231 | $0.03 | 0.05% | 23,041,341 | 0.71% | $1,340,314,806 | 433,677 | 22,607,664 | 98.12% | $1,315,087,815 |
| [35] | 9/8/2016 | $57.43 | $57.41 | $57.43 | 130,690 | $0.02 | 0.03% | 23,041,341 | 0.57% | $1,323,264,214 | 433,677 | 22,607,664 | 98.12% | $1,298,358,144 |
| [36] | 9/9/2016 | $55.33 | $55.33 | $55.37 | 109,736 | $0.04 | 0.07% | 23,041,341 | 0.48% | $1,274,877,398 | 433,677 | 22,607,664 | 98.12% | $1,250,882,049 |
| [37] | 9/12/2016 | $56.22 | $56.21 | $56.22 | 109,287 | $0.01 | 0.02% | 23,041,341 | 0.47% | $1,295,384,191 | 433,677 | 22,607,664 | 98.12% | $1,271,002,870 |
| [38] | 9/13/2016 | $55.59 | $55.59 | $55.62 | 143,319 | $0.03 | 0.05% | 23,041,341 | 0.62% | $1,280,868,146 | 433,677 | 22,607,664 | 98.12% | $1,256,760,042 |
| [39] | 9/14/2016 | $55.54 | $55.52 | $55.55 | 124,902 | $0.03 | 0.05% | 23,041,341 | 0.54% | $1,279,716,079 | 433,677 | 22,607,664 | 98.12% | $1,255,629,659 |
| [40] | 9/15/2016 | $56.77 | $56.73 | $56.77 | 89,437 | $0.04 | 0.07% | 23,041,341 | 0.39% | $1,308,056,929 | 433,677 | 22,607,664 | 98.12% | $1,283,437,085 |
| [41] | 9/16/2016 | $56.41 | $56.40 | $56.41 | 301,991 | $0.01 | 0.02% | 23,041,341 | 1.31% | $1,299,762,046 | 433,677 | 22,607,664 | 98.12% | $1,275,298,326 |
| [42] | 9/19/2016 | $56.84 | $56.80 | $56.84 | 70,090 | $0.04 | 0.07% | 23,041,341 | 0.30% | $1,309,669,822 | 433,677 | 22,607,664 | 98.12% | $1,285,019,622 |
| [43] | 9/20/2016 | $56.45 | $56.41 | $56.45 | 129,608 | $0.04 | 0.07% | 23,041,341 | 0.56% | $1,300,683,699 | 433,677 | 22,607,664 | 98.12% | $1,276,202,633 |
| [44] | 9/21/2016 | $58.22 | $58.20 | $58.22 | 131,159 | $0.02 | 0.03% | 23,041,341 | 0.57% | $1,341,466,873 | 433,677 | 22,607,664 | 98.12% | $1,316,218,198 |
| [45] | 9/22/2016 | $59.07 | $59.05 | $59.07 | 155,427 | $0.02 | 0.03% | 23,041,341 | 0.67% | $1,361,052,013 | 433,677 | 22,607,664 | 98.12% | $1,335,434,712 |
| [46] | 9/23/2016 | $58.05 | $58.03 | $58.06 | 82,543 | $0.03 | 0.05% | 23,041,341 | 0.36% | $1,337,549,845 | 433,677 | 22,607,664 | 98.12% | $1,312,374,895 |
| [47] | 9/26/2016 | $57.59 | $57.59 | $57.67 | 76,828 | $0.08 | 0.14% | 23,041,341 | 0.33% | $1,326,950,828 | 433,677 | 22,607,664 | 98.12% | $1,301,975,370 |
| [48] | 9/27/2016 | $58.04 | $58.04 | $58.05 | 75,901 | $0.01 | 0.02% | 23,041,341 | 0.33% | $1,337,319,432 | 433,677 | 22,607,664 | 98.12% | $1,312,148,819 |
| [49] | 9/28/2016 | $59.35 | $59.32 | $59.35 | 96,341 | $0.03 | 0.05% | 23,041,341 | 0.42% | $1,367,503,588 | 433,677 | 22,607,664 | 98.12% | $1,341,764,858 |
| [50] | 9/29/2016 | $58.98 | $58.95 | $58.98 | 97,355 | $0.03 | 0.05% | 23,041,341 | 0.42% | $1,358,978,292 | 433,677 | 22,607,664 | 98.12% | $1,333,400,023 |
| [51] | 9/30/2016 | $59.87 | $59.86 | $59.88 | 111,201 | $0.02 | 0.03% | 23,041,341 | 0.48% | $1,379,485,086 | 433,677 | 22,607,664 | 98.12% | $1,353,520,844 |
| [52] | 10/3/2016 | $59.28 | $59.29 | $59.33 | 98,948 | $0.04 | 0.07% | 23,041,341 | 0.43% | $1,365,890,694 | 433,677 | 22,607,664 | 98.12% | $1,340,182,322 |
| [53] | 10/4/2016 | $58.57 | $58.57 | $58.60 | 89,538 | $0.03 | 0.05% | 23,041,341 | 0.39% | $1,349,531,342 | 433,677 | 22,607,664 | 98.12% | $1,324,130,880 |
| [54] | 10/5/2016 | $58.75 | $58.70 | $58.72 | 119,244 | $0.02 | 0.03% | 23,041,341 | 0.52% | $1,353,678,784 | 433,677 | 22,607,664 | 98.12% | $1,328,200,260 |
| [55] | 10/6/2016 | $59.26 | $59.24 | $59.26 | 58,350 | $0.02 | 0.03% | 23,041,341 | 0.25% | $1,365,429,868 | 433,677 | 22,607,664 | 98.12% | $1,339,730,169 |
| [56] | 10/7/2016 | $58.29 | $58.29 | $58.32 | 61,435 | $0.03 | 0.05% | 23,041,341 | 0.27% | $1,343,079,767 | 433,677 | 22,607,664 | 98.12% | $1,317,800,735 |
| [57] | 10/10/2016 | $58.81 | $58.77 | $58.81 | 55,809 | $0.04 | 0.07% | 23,041,341 | 0.24% | $1,355,061,264 | 433,677 | 22,607,664 | 98.12% | $1,329,556,720 |
| [58] | 10/11/2016 | $57.99 | $57.99 | $58.00 | 65,266 | $0.01 | 0.02% | 23,041,341 | 0.28% | $1,336,167,365 | 433,677 | 22,607,664 | 98.12% | $1,311,018,435 |
| [59] | 10/12/2016 | $58.33 | $58.33 | $58.36 | 61,869 | $0.03 | 0.05% | 23,041,341 | 0.27% | $1,344,001,421 | 433,677 | 22,607,664 | 98.12% | $1,318,705,041 |

83

**Exhibit 3. Astec Industres, Inc. (ASTE) - Market Efficiency Statistics**

*July 26, 2016 through October 23, 2018*

**Summary**

|  |  | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] | Min | $45.19 | $45.15 | $45.22 | $35,045 | $0.01 | 0.01% | 23,041,341 | 0.15% | $1,043,599,874 | $395,984 | 22,607,664 | 98.12% | $1,025,705,357 |
| [2] | Max | $72.24 | $72.22 | $72.24 | $1,330,079 | $0.14 | 0.25% | 23,093,602 | 5.76% | $1,664,846,580 | $433,677 | 22,697,618 | 98.29% | $1,633,517,753 |
| [3] | Mean | $57.57 | $57.55 | $57.58 | $152,979 | $0.03 | 0.05% | 23,064,993 | 0.66% | $1,327,749,406 | $408,199 | 22,656,795 | 98.23% | $1,304,203,401 |

|  |  | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [60] | 10/13/2016 | $58.11 | $58.11 | $58.13 | 109,431 | $0.02 | 0.03% | 23,041,341 | 0.47% | $1,338,932,326 | 433,677 | 22,607,664 | 98.12% | $1,313,731,355 |
| [61] | 10/14/2016 | $58.89 | $58.89 | $58.92 | 55,802 | $0.03 | 0.05% | 23,041,341 | 0.24% | $1,356,904,571 | 433,677 | 22,607,664 | 98.12% | $1,331,365,333 |
| [62] | 10/17/2016 | $58.85 | $58.84 | $58.88 | 36,797 | $0.04 | 0.07% | 23,041,341 | 0.16% | $1,355,982,918 | 433,677 | 22,607,664 | 98.12% | $1,330,461,026 |
| [63] | 10/18/2016 | $59.10 | $59.05 | $59.09 | 61,721 | $0.04 | 0.07% | 23,041,341 | 0.27% | $1,361,743,253 | 433,677 | 22,607,664 | 98.12% | $1,336,112,942 |
| [64] | 10/19/2016 | $59.93 | $59.89 | $59.92 | 119,612 | $0.03 | 0.05% | 23,041,341 | 0.52% | $1,380,867,566 | 433,677 | 22,607,664 | 98.12% | $1,354,877,304 |
| [65] | 10/20/2016 | $59.21 | $59.17 | $59.18 | 51,049 | $0.01 | 0.02% | 23,041,341 | 0.22% | $1,364,277,801 | 433,677 | 22,607,664 | 98.12% | $1,338,599,785 |
| [66] | 10/21/2016 | $59.62 | $59.62 | $59.64 | 70,512 | $0.02 | 0.03% | 23,041,341 | 0.31% | $1,373,724,750 | 433,677 | 22,607,664 | 98.12% | $1,347,868,928 |
| [67] | 10/24/2016 | $60.27 | $60.33 | $60.43 | 146,173 | $0.10 | 0.17% | 23,041,341 | 0.63% | $1,388,701,622 | 433,677 | 22,607,664 | 98.12% | $1,362,563,909 |
| [68] | 10/25/2016 | $54.88 | $54.88 | $54.90 | 314,443 | $0.02 | 0.04% | 23,044,305 | 1.36% | $1,264,671,458 | 433,677 | 22,610,628 | 98.12% | $1,240,871,265 |
| [69] | 10/26/2016 | $53.53 | $53.52 | $53.53 | 194,845 | $0.01 | 0.02% | 23,044,305 | 0.85% | $1,233,561,647 | 433,677 | 22,610,628 | 98.12% | $1,210,346,917 |
| [70] | 10/27/2016 | $53.79 | $53.77 | $53.79 | 78,019 | $0.02 | 0.04% | 23,044,305 | 0.34% | $1,239,553,166 | 433,677 | 22,610,628 | 98.12% | $1,216,225,680 |
| [71] | 10/28/2016 | $54.30 | $54.28 | $54.31 | 69,155 | $0.03 | 0.06% | 23,044,305 | 0.30% | $1,251,305,762 | 433,677 | 22,610,628 | 98.12% | $1,227,757,100 |
| [72] | 10/31/2016 | $55.36 | $55.33 | $55.36 | 132,490 | $0.03 | 0.05% | 23,044,305 | 0.57% | $1,275,732,725 | 433,677 | 22,610,628 | 98.12% | $1,251,724,366 |
| [73] | 11/1/2016 | $55.03 | $55.01 | $55.03 | 223,038 | $0.02 | 0.04% | 23,044,305 | 0.97% | $1,268,128,104 | 433,677 | 22,610,628 | 98.12% | $1,244,262,859 |
| [74] | 11/2/2016 | $54.37 | $54.37 | $54.40 | 135,743 | $0.03 | 0.06% | 23,044,305 | 0.59% | $1,252,918,863 | 433,677 | 22,610,628 | 98.12% | $1,229,339,844 |
| [75] | 11/3/2016 | $54.26 | $54.26 | $54.27 | 61,358 | $0.01 | 0.02% | 23,044,305 | 0.27% | $1,250,383,989 | 433,677 | 22,610,628 | 98.12% | $1,226,852,675 |
| [76] | 11/4/2016 | $54.85 | $54.82 | $54.85 | 66,065 | $0.03 | 0.05% | 23,044,305 | 0.29% | $1,263,980,129 | 433,677 | 22,610,628 | 98.12% | $1,240,192,946 |
| [77] | 11/7/2016 | $55.56 | $55.52 | $55.56 | 119,585 | $0.04 | 0.07% | 23,044,305 | 0.52% | $1,280,341,586 | 433,677 | 22,610,628 | 98.12% | $1,256,246,492 |
| [78] | 11/8/2016 | $55.51 | $55.48 | $55.51 | 131,526 | $0.03 | 0.05% | 23,044,305 | 0.57% | $1,279,189,371 | 433,677 | 22,610,628 | 98.12% | $1,255,115,960 |
| [79] | 11/9/2016 | $64.46 | $64.40 | $64.46 | 628,727 | $0.06 | 0.09% | 23,044,305 | 2.73% | $1,485,435,900 | 433,677 | 22,610,628 | 98.12% | $1,457,481,081 |
| [80] | 11/10/2016 | $63.22 | $63.21 | $63.23 | 342,384 | $0.02 | 0.03% | 23,044,305 | 1.49% | $1,456,860,962 | 433,677 | 22,610,628 | 98.12% | $1,429,443,902 |
| [81] | 11/11/2016 | $64.11 | $64.10 | $64.11 | 234,741 | $0.01 | 0.02% | 23,044,305 | 1.02% | $1,477,370,394 | 433,677 | 22,610,628 | 98.12% | $1,449,567,361 |
| [82] | 11/14/2016 | $66.09 | $66.08 | $66.09 | 193,873 | $0.01 | 0.02% | 23,044,305 | 0.84% | $1,522,998,117 | 433,677 | 22,610,628 | 98.12% | $1,494,336,405 |
| [83] | 11/15/2016 | $66.52 | $66.50 | $66.52 | 162,605 | $0.02 | 0.03% | 23,044,305 | 0.71% | $1,532,907,169 | 433,677 | 22,610,628 | 98.12% | $1,504,058,975 |
| [84] | 11/16/2016 | $67.07 | $67.06 | $67.07 | 104,230 | $0.01 | 0.01% | 23,044,305 | 0.45% | $1,545,581,536 | 433,677 | 22,610,628 | 98.12% | $1,516,494,820 |
| [85] | 11/17/2016 | $65.70 | $65.64 | $65.65 | 215,925 | $0.01 | 0.02% | 23,044,305 | 0.94% | $1,514,010,839 | 433,677 | 22,610,628 | 98.12% | $1,485,518,260 |
| [86] | 11/18/2016 | $63.98 | $63.94 | $63.98 | 220,217 | $0.04 | 0.06% | 23,044,305 | 0.96% | $1,474,374,634 | 433,677 | 22,610,628 | 98.12% | $1,446,627,979 |
| [87] | 11/21/2016 | $63.47 | $63.46 | $63.47 | 307,846 | $0.01 | 0.02% | 23,044,305 | 1.34% | $1,462,622,038 | 433,677 | 22,610,628 | 98.12% | $1,435,096,559 |

84

**Exhibit 3. Astec Industres, Inc. (ASTE) - Market Efficiency Statistics**

*July 26, 2016 through October 23, 2018*

**Summary**

| | | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
| [1] | Min | $45.19 | $45.15 | $45.22 | $35,045 | $0.01 | 0.01% | 23,041,341 | 0.15% | $1,043,599,874 | $395,984 | 22,607,664 | 98.12% | $1,025,705,357 |
| [2] | Max | $72.24 | $72.22 | $72.24 | $1,330,079 | $0.14 | 0.25% | 23,093,602 | 5.76% | $1,664,846,580 | $433,677 | 22,697,618 | 98.29% | $1,633,517,753 |
| [3] | Mean | $57.57 | $57.55 | $57.58 | $152,979 | $0.03 | 0.05% | 23,064,993 | 0.66% | $1,327,749,406 | $408,199 | 22,656,795 | 98.23% | $1,304,203,401 |

| Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
| [88] 11/22/2016 | $64.18 | $64.13 | $64.19 | 233,262 | $0.06 | 0.09% | 23,044,305 | 1.01% | $1,478,983,495 | 433,677 | 22,610,628 | 98.12% | $1,451,150,105 |
| [89] 11/23/2016 | $65.85 | $65.85 | $65.86 | 271,047 | $0.01 | 0.02% | 23,044,305 | 1.18% | $1,517,467,484 | 433,677 | 22,610,628 | 98.12% | $1,488,909,854 |
| [90] 11/25/2016 | $67.71 | $67.68 | $67.72 | 110,052 | $0.04 | 0.06% | 23,044,305 | 0.48% | $1,560,329,892 | 433,677 | 22,610,628 | 98.12% | $1,530,965,622 |
| [91] 11/28/2016 | $67.01 | $67.01 | $67.02 | 246,109 | $0.01 | 0.01% | 23,044,305 | 1.07% | $1,544,198,878 | 433,677 | 22,610,628 | 98.12% | $1,515,138,182 |
| [92] 11/29/2016 | $66.90 | $66.87 | $66.90 | 161,812 | $0.03 | 0.04% | 23,044,305 | 0.70% | $1,541,664,005 | 433,677 | 22,610,628 | 98.12% | $1,512,651,013 |
| [93] 11/30/2016 | $66.30 | $66.30 | $66.32 | 121,992 | $0.02 | 0.03% | 23,044,305 | 0.53% | $1,527,837,422 | 433,677 | 22,610,628 | 98.12% | $1,499,084,636 |
| [94] 12/1/2016 | $67.03 | $67.06 | $67.07 | 238,561 | $0.01 | 0.01% | 23,044,305 | 1.04% | $1,544,659,764 | 433,677 | 22,610,628 | 98.12% | $1,515,590,395 |
| [95] 12/2/2016 | $66.59 | $66.59 | $66.60 | 221,353 | $0.01 | 0.02% | 23,044,305 | 0.96% | $1,534,520,270 | 433,677 | 22,610,628 | 98.12% | $1,505,641,719 |
| [96] 12/5/2016 | $66.73 | $66.72 | $66.73 | 141,232 | $0.01 | 0.01% | 23,044,305 | 0.61% | $1,537,746,473 | 433,677 | 22,610,628 | 98.12% | $1,508,807,206 |
| [97] 12/6/2016 | $68.10 | $68.08 | $68.09 | 82,221 | $0.01 | 0.01% | 23,044,305 | 0.36% | $1,569,317,171 | 433,677 | 22,610,628 | 98.12% | $1,539,783,767 |
| [98] 12/7/2016 | $70.11 | $70.10 | $70.11 | 158,684 | $0.01 | 0.01% | 23,044,305 | 0.69% | $1,615,636,224 | 433,677 | 22,610,628 | 98.12% | $1,585,231,129 |
| [99] 12/8/2016 | $70.61 | $70.61 | $70.62 | 143,592 | $0.01 | 0.01% | 23,044,305 | 0.62% | $1,627,158,376 | 433,677 | 22,610,628 | 98.12% | $1,596,536,443 |
| [100] 12/9/2016 | $69.42 | $69.38 | $69.42 | 238,501 | $0.04 | 0.06% | 23,044,305 | 1.03% | $1,599,735,653 | 433,677 | 22,610,628 | 98.12% | $1,569,629,796 |
| [101] 12/12/2016 | $68.01 | $68.00 | $68.01 | 151,908 | $0.01 | 0.01% | 23,044,305 | 0.66% | $1,567,243,183 | 433,677 | 22,610,628 | 98.12% | $1,537,748,810 |
| [102] 12/13/2016 | $67.15 | $67.14 | $67.15 | 163,101 | $0.01 | 0.01% | 23,044,305 | 0.71% | $1,547,425,081 | 433,677 | 22,610,628 | 98.12% | $1,518,303,670 |
| [103] 12/14/2016 | $65.61 | $65.55 | $65.61 | 146,734 | $0.06 | 0.09% | 23,044,305 | 0.64% | $1,511,936,851 | 433,677 | 22,610,628 | 98.12% | $1,483,483,303 |
| [104] 12/15/2016 | $63.71 | $63.70 | $63.71 | 376,496 | $0.01 | 0.02% | 23,044,305 | 1.63% | $1,468,152,672 | 433,677 | 22,610,628 | 98.12% | $1,440,523,110 |
| [105] 12/16/2016 | $62.64 | $62.57 | $62.63 | 830,739 | $0.06 | 0.10% | 23,044,305 | 3.60% | $1,443,495,265 | 433,677 | 22,610,628 | 98.12% | $1,416,329,738 |
| [106] 12/19/2016 | $63.61 | $63.62 | $63.63 | 167,515 | $0.01 | 0.02% | 23,044,305 | 0.73% | $1,465,848,241 | 433,677 | 22,610,628 | 98.12% | $1,438,262,047 |
| [107] 12/20/2016 | $67.84 | $67.82 | $67.85 | 319,922 | $0.03 | 0.04% | 23,044,305 | 1.39% | $1,563,325,651 | 433,677 | 22,610,628 | 98.12% | $1,533,905,004 |
| [108] 12/21/2016 | $66.85 | $66.82 | $66.85 | 127,172 | $0.03 | 0.04% | 23,044,305 | 0.55% | $1,540,511,789 | 433,677 | 22,610,628 | 98.12% | $1,511,520,482 |
| [109] 12/22/2016 | $67.91 | $67.91 | $67.92 | 131,326 | $0.01 | 0.01% | 23,044,305 | 0.57% | $1,564,938,753 | 433,677 | 22,610,628 | 98.12% | $1,535,487,747 |
| [110] 12/23/2016 | $67.90 | $67.90 | $67.91 | 67,585 | $0.01 | 0.01% | 23,044,305 | 0.29% | $1,564,708,310 | 433,677 | 22,610,628 | 98.12% | $1,535,261,641 |
| [111] 12/27/2016 | $68.29 | $68.27 | $68.29 | 54,703 | $0.02 | 0.03% | 23,044,305 | 0.24% | $1,573,695,588 | 433,677 | 22,610,628 | 98.12% | $1,544,079,786 |
| [112] 12/28/2016 | $67.18 | $67.19 | $67.21 | 67,113 | $0.02 | 0.03% | 23,044,305 | 0.29% | $1,548,116,410 | 433,677 | 22,610,628 | 98.12% | $1,518,981,989 |
| [113] 12/29/2016 | $67.97 | $67.96 | $67.97 | 55,695 | $0.01 | 0.01% | 23,044,305 | 0.24% | $1,566,321,411 | 433,677 | 22,610,628 | 98.12% | $1,536,844,385 |
| [114] 12/30/2016 | $67.46 | $67.46 | $67.49 | 96,247 | $0.03 | 0.04% | 23,044,305 | 0.42% | $1,554,568,815 | 433,677 | 22,610,628 | 98.12% | $1,525,312,965 |
| [115] 1/3/2017 | $68.54 | $68.52 | $68.54 | 114,224 | $0.02 | 0.03% | 23,044,305 | 0.50% | $1,579,456,665 | 433,677 | 22,610,628 | 98.12% | $1,549,732,443 |

Case 1:19-cv-00024-CEA-CHS    Document 104-1    Filed 12/18/23    Page 87 of 178
PageID #: 1865

## Exhibit 3. Astec Industres, Inc. (ASTE) - Market Efficiency Statistics

*July 26, 2016 through October 23, 2018*

**Summary**

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] | Min | $45.19 | $45.15 | $45.22 | $35,045 | $0.01 | 0.01% | 23,041,341 | 0.15% | $1,043,599,874 | $395,984 | 22,607,664 | 98.12% | $1,025,705,357 |
| [2] | Max | $72.24 | $72.22 | $72.24 | $1,330,079 | $0.14 | 0.25% | 23,093,602 | 5.76% | $1,664,846,580 | $433,677 | 22,697,618 | 98.29% | $1,633,517,753 |
| [3] | Mean | $57.57 | $57.55 | $57.58 | $152,979 | $0.03 | 0.05% | 23,064,993 | 0.66% | $1,327,749,406 | $408,199 | 22,656,795 | 98.23% | $1,304,203,401 |

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [116] | 1/4/2017 | $69.54 | $69.50 | $69.60 | 149,494 | $0.10 | 0.14% | 23,044,305 | 0.65% | $1,602,500,970 | 433,677 | 22,610,628 | 98.12% | $1,572,343,071 |
| [117] | 1/5/2017 | $67.79 | $67.70 | $67.74 | 143,075 | $0.04 | 0.06% | 23,044,305 | 0.62% | $1,562,173,436 | 433,677 | 22,610,628 | 98.12% | $1,532,774,472 |
| [118] | 1/6/2017 | $67.67 | $67.65 | $67.67 | 173,828 | $0.02 | 0.03% | 23,044,305 | 0.75% | $1,559,408,119 | 433,677 | 22,610,628 | 98.12% | $1,530,061,197 |
| [119] | 1/9/2017 | $66.48 | $66.45 | $66.47 | 180,613 | $0.02 | 0.03% | 23,044,305 | 0.78% | $1,531,985,396 | 433,677 | 22,610,628 | 98.12% | $1,503,154,549 |
| [120] | 1/10/2017 | $67.57 | $67.57 | $67.58 | 163,854 | $0.01 | 0.01% | 23,044,305 | 0.71% | $1,557,103,689 | 433,677 | 22,610,628 | 98.12% | $1,527,800,134 |
| [121] | 1/11/2017 | $67.96 | $67.92 | $67.96 | 83,632 | $0.04 | 0.06% | 23,044,305 | 0.36% | $1,566,090,968 | 433,677 | 22,610,628 | 98.12% | $1,536,618,279 |
| [122] | 1/12/2017 | $66.28 | $66.25 | $66.28 | 73,762 | $0.03 | 0.05% | 23,044,305 | 0.32% | $1,527,376,535 | 433,677 | 22,610,628 | 98.12% | $1,498,632,424 |
| [123] | 1/13/2017 | $66.92 | $66.90 | $66.92 | 130,485 | $0.02 | 0.03% | 23,044,305 | 0.57% | $1,542,124,891 | 433,677 | 22,610,628 | 98.12% | $1,513,103,226 |
| [124] | 1/17/2017 | $66.20 | $66.21 | $66.24 | 89,710 | $0.03 | 0.05% | 23,044,305 | 0.39% | $1,525,532,991 | 433,677 | 22,610,628 | 98.12% | $1,496,823,574 |
| [125] | 1/18/2017 | $67.58 | $67.56 | $67.59 | 76,078 | $0.03 | 0.04% | 23,044,305 | 0.33% | $1,557,334,132 | 433,677 | 22,610,628 | 98.12% | $1,528,026,240 |
| [126] | 1/19/2017 | $66.71 | $66.63 | $66.71 | 114,629 | $0.08 | 0.12% | 23,044,305 | 0.50% | $1,537,285,587 | 433,677 | 22,610,628 | 98.12% | $1,508,354,994 |
| [127] | 1/20/2017 | $67.24 | $67.24 | $67.26 | 100,324 | $0.02 | 0.03% | 23,044,305 | 0.44% | $1,549,499,068 | 433,677 | 22,610,628 | 98.12% | $1,520,338,627 |
| [128] | 1/23/2017 | $66.93 | $66.93 | $66.94 | 70,707 | $0.01 | 0.01% | 23,044,305 | 0.31% | $1,542,355,334 | 433,677 | 22,610,628 | 98.12% | $1,513,329,332 |
| [129] | 1/24/2017 | $68.96 | $68.91 | $68.95 | 102,761 | $0.04 | 0.06% | 23,044,305 | 0.45% | $1,589,135,273 | 433,677 | 22,610,628 | 98.12% | $1,559,228,907 |
| [130] | 1/25/2017 | $70.73 | $70.68 | $70.73 | 235,653 | $0.05 | 0.07% | 23,044,305 | 1.02% | $1,629,923,693 | 433,677 | 22,610,628 | 98.12% | $1,599,249,718 |
| [131] | 1/26/2017 | $70.19 | $70.18 | $70.21 | 123,708 | $0.03 | 0.04% | 23,044,305 | 0.54% | $1,617,479,768 | 433,677 | 22,610,628 | 98.12% | $1,587,039,979 |
| [132] | 1/27/2017 | $71.12 | $71.12 | $71.15 | 93,665 | $0.03 | 0.04% | 23,044,305 | 0.41% | $1,638,910,972 | 433,677 | 22,610,628 | 98.12% | $1,608,067,863 |
| [133] | 1/30/2017 | $70.02 | $70.03 | $70.08 | 178,154 | $0.05 | 0.07% | 23,044,305 | 0.77% | $1,613,562,236 | 433,677 | 22,610,628 | 98.12% | $1,583,196,173 |
| [134] | 1/31/2017 | $69.98 | $69.95 | $69.98 | 238,923 | $0.03 | 0.04% | 23,044,305 | 1.04% | $1,612,640,464 | 433,677 | 22,610,628 | 98.12% | $1,582,291,747 |
| [135] | 2/1/2017 | $71.00 | $70.96 | $70.99 | 192,259 | $0.03 | 0.04% | 23,044,305 | 0.83% | $1,636,145,655 | 433,677 | 22,610,628 | 98.12% | $1,605,354,588 |
| [136] | 2/2/2017 | $71.12 | $71.08 | $71.12 | 158,012 | $0.04 | 0.06% | 23,044,305 | 0.69% | $1,638,910,972 | 433,677 | 22,610,628 | 98.12% | $1,608,067,863 |
| [137] | 2/3/2017 | $71.86 | $71.85 | $71.86 | 152,176 | $0.01 | 0.01% | 23,044,305 | 0.66% | $1,655,963,757 | 433,677 | 22,610,628 | 98.12% | $1,624,799,728 |
| [138] | 2/6/2017 | $71.38 | $71.37 | $71.38 | 117,552 | $0.01 | 0.01% | 23,046,049 | 0.51% | $1,645,026,978 | 433,677 | 22,612,372 | 98.12% | $1,614,071,113 |
| [139] | 2/7/2017 | $72.01 | $72.00 | $72.01 | 199,236 | $0.01 | 0.01% | 23,046,049 | 0.86% | $1,659,545,988 | 433,677 | 22,612,372 | 98.12% | $1,628,316,908 |
| [140] | 2/8/2017 | $70.76 | $70.71 | $70.74 | 112,165 | $0.03 | 0.04% | 23,046,049 | 0.49% | $1,630,738,427 | 433,677 | 22,612,372 | 98.12% | $1,600,051,443 |
| [141] | 2/9/2017 | $71.28 | $71.24 | $71.28 | 92,583 | $0.04 | 0.06% | 23,046,049 | 0.40% | $1,642,722,373 | 433,677 | 22,612,372 | 98.12% | $1,611,809,876 |
| [142] | 2/10/2017 | $72.24 | $72.22 | $72.24 | 76,297 | $0.02 | 0.03% | 23,046,049 | 0.33% | $1,664,846,580 | 433,677 | 22,612,372 | 98.12% | $1,633,517,753 |
| [143] | 2/13/2017 | $72.03 | $72.01 | $72.03 | 81,960 | $0.02 | 0.03% | 23,046,049 | 0.36% | $1,660,006,909 | 433,677 | 22,612,372 | 98.12% | $1,628,769,155 |

**Exhibit 3. Astec Industres, Inc. (ASTE) - Market Efficiency Statistics**

*July 26, 2016 through October 23, 2018*

**Summary**

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] | Min | $45.19 | $45.15 | $45.22 | $35,045 | $0.01 | 0.01% | 23,041,341 | 0.15% | $1,043,599,874 | $395,984 | 22,607,664 | 98.12% | $1,025,705,357 |
| [2] | Max | $72.24 | $72.22 | $72.24 | $1,330,079 | $0.14 | 0.25% | 23,093,602 | 5.76% | $1,664,846,580 | $433,677 | 22,697,618 | 98.29% | $1,633,517,753 |
| [3] | Mean | $57.57 | $57.55 | $57.58 | $152,979 | $0.03 | 0.05% | 23,064,993 | 0.66% | $1,327,749,406 | $408,199 | 22,656,795 | 98.23% | $1,304,203,401 |

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [144] | 2/14/2017 | $71.88 | $71.86 | $71.88 | 85,048 | $0.02 | 0.03% | 23,046,049 | 0.37% | $1,656,550,002 | 433,677 | 22,612,372 | 98.12% | $1,625,377,299 |
| [145] | 2/15/2017 | $71.88 | $71.81 | $71.87 | 124,631 | $0.06 | 0.08% | 23,046,049 | 0.54% | $1,656,550,002 | 433,677 | 22,612,372 | 98.12% | $1,625,377,299 |
| [146] | 2/16/2017 | $71.97 | $71.95 | $71.98 | 100,446 | $0.03 | 0.04% | 23,046,049 | 0.44% | $1,658,624,147 | 433,677 | 22,612,372 | 98.12% | $1,627,412,413 |
| [147] | 2/17/2017 | $70.45 | $70.31 | $70.45 | 220,293 | $0.14 | 0.20% | 23,046,049 | 0.96% | $1,623,594,152 | 402,029 | 22,644,020 | 98.26% | $1,595,271,209 |
| [148] | 2/21/2017 | $69.57 | $69.55 | $69.57 | 220,179 | $0.02 | 0.03% | 23,046,049 | 0.96% | $1,603,313,629 | 402,029 | 22,644,020 | 98.26% | $1,575,344,471 |
| [149] | 2/22/2017 | $65.52 | $65.48 | $65.56 | 384,320 | $0.08 | 0.12% | 23,046,049 | 1.67% | $1,509,977,130 | 402,029 | 22,644,020 | 98.26% | $1,483,636,190 |
| [150] | 2/23/2017 | $63.66 | $63.64 | $63.66 | 268,582 | $0.02 | 0.03% | 23,046,049 | 1.17% | $1,467,111,479 | 402,029 | 22,644,020 | 98.26% | $1,441,518,313 |
| [151] | 2/24/2017 | $63.78 | $63.74 | $63.78 | 225,570 | $0.04 | 0.06% | 23,046,049 | 0.98% | $1,469,877,005 | 402,029 | 22,644,020 | 98.26% | $1,444,235,596 |
| [152] | 2/27/2017 | $65.35 | $65.34 | $65.35 | 160,379 | $0.01 | 0.02% | 23,046,049 | 0.70% | $1,506,059,302 | 402,029 | 22,644,020 | 98.26% | $1,479,786,707 |
| [153] | 2/28/2017 | $63.17 | $63.15 | $63.16 | 209,523 | $0.01 | 0.02% | 23,046,049 | 0.91% | $1,455,818,915 | 402,029 | 22,644,020 | 98.26% | $1,430,422,743 |
| [154] | 3/1/2017 | $63.20 | $63.14 | $63.17 | 224,106 | $0.03 | 0.05% | 23,046,049 | 0.97% | $1,456,510,297 | 402,029 | 22,644,020 | 98.26% | $1,431,102,064 |
| [155] | 3/2/2017 | $62.27 | $62.24 | $62.27 | 222,759 | $0.03 | 0.05% | 23,046,049 | 0.97% | $1,435,077,471 | 402,029 | 22,644,020 | 98.26% | $1,410,043,125 |
| [156] | 3/3/2017 | $63.33 | $63.31 | $63.33 | 171,541 | $0.02 | 0.03% | 23,046,049 | 0.74% | $1,459,506,283 | 402,029 | 22,644,020 | 98.26% | $1,434,045,787 |
| [157] | 3/6/2017 | $63.15 | $63.14 | $63.15 | 142,588 | $0.01 | 0.02% | 23,046,049 | 0.62% | $1,455,357,994 | 402,029 | 22,644,020 | 98.26% | $1,429,969,863 |
| [158] | 3/7/2017 | $63.32 | $63.32 | $63.36 | 144,038 | $0.04 | 0.06% | 23,046,049 | 0.63% | $1,459,275,823 | 402,029 | 22,644,020 | 98.26% | $1,433,819,346 |
| [159] | 3/8/2017 | $62.87 | $62.87 | $62.88 | 122,517 | $0.01 | 0.02% | 23,046,049 | 0.53% | $1,448,905,101 | 402,029 | 22,644,020 | 98.26% | $1,423,629,537 |
| [160] | 3/9/2017 | $60.70 | $60.68 | $60.71 | 157,492 | $0.03 | 0.05% | 23,046,049 | 0.68% | $1,398,895,174 | 402,029 | 22,644,020 | 98.26% | $1,374,492,014 |
| [161] | 3/10/2017 | $61.29 | $61.29 | $61.33 | 101,421 | $0.04 | 0.07% | 23,046,049 | 0.44% | $1,412,492,343 | 402,029 | 22,644,020 | 98.26% | $1,387,851,986 |
| [162] | 3/13/2017 | $61.14 | $61.13 | $61.14 | 71,854 | $0.01 | 0.02% | 23,046,049 | 0.31% | $1,409,035,436 | 402,029 | 22,644,020 | 98.26% | $1,384,455,383 |
| [163] | 3/14/2017 | $61.02 | $60.97 | $60.98 | 108,908 | $0.01 | 0.02% | 23,046,049 | 0.47% | $1,406,269,910 | 402,029 | 22,644,020 | 98.26% | $1,381,738,100 |
| [164] | 3/15/2017 | $62.41 | $62.41 | $62.42 | 87,924 | $0.01 | 0.02% | 23,046,049 | 0.38% | $1,438,303,918 | 402,029 | 22,644,020 | 98.26% | $1,413,213,288 |
| [165] | 3/16/2017 | $62.35 | $62.33 | $62.35 | 94,191 | $0.02 | 0.03% | 23,046,049 | 0.41% | $1,436,921,155 | 402,029 | 22,644,020 | 98.26% | $1,411,854,647 |
| [166] | 3/17/2017 | $62.59 | $62.56 | $62.59 | 265,467 | $0.03 | 0.05% | 23,046,049 | 1.15% | $1,442,452,207 | 402,029 | 22,644,020 | 98.26% | $1,417,289,212 |
| [167] | 3/20/2017 | $62.27 | $62.28 | $62.30 | 78,034 | $0.02 | 0.03% | 23,046,049 | 0.34% | $1,435,077,471 | 402,029 | 22,644,020 | 98.26% | $1,410,043,125 |
| [168] | 3/21/2017 | $60.30 | $60.29 | $60.30 | 139,888 | $0.01 | 0.02% | 23,046,049 | 0.61% | $1,389,676,755 | 402,029 | 22,644,020 | 98.26% | $1,365,434,406 |
| [169] | 3/22/2017 | $60.54 | $60.53 | $60.54 | 164,038 | $0.01 | 0.02% | 23,046,049 | 0.71% | $1,395,207,806 | 402,029 | 22,644,020 | 98.26% | $1,370,868,971 |
| [170] | 3/23/2017 | $61.00 | $60.98 | $61.00 | 87,889 | $0.02 | 0.03% | 23,046,049 | 0.38% | $1,405,808,989 | 402,029 | 22,644,020 | 98.26% | $1,381,285,220 |
| [171] | 3/24/2017 | $61.08 | $61.08 | $61.11 | 115,620 | $0.03 | 0.05% | 23,046,049 | 0.50% | $1,407,652,673 | 402,029 | 22,644,020 | 98.26% | $1,383,096,742 |

Case 1:19-cv-00024-CEA-CHS   Document 104-1   Filed 12/18/23   Page 90 of 178   PageID #: 1868

**Exhibit 3. Astec Industres, Inc. (ASTE) - Market Efficiency Statistics**

*July 26, 2016 through October 23, 2018*

**Summary**

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] | Min | $45.19 | $45.15 | $45.22 | $35,045 | $0.01 | 0.01% | 23,041,341 | 0.15% | $1,043,599,874 | $395,984 | 22,607,664 | 98.12% | $1,025,705,357 |
| [2] | Max | $72.24 | $72.22 | $72.24 | $1,330,079 | $0.14 | 0.25% | 23,093,602 | 5.76% | $1,664,846,580 | $433,677 | 22,697,618 | 98.29% | $1,633,517,753 |
| [3] | Mean | $57.57 | $57.55 | $57.58 | $152,979 | $0.03 | 0.05% | 23,064,993 | 0.66% | $1,327,749,406 | $408,199 | 22,656,795 | 98.23% | $1,304,203,401 |

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [172] | 3/27/2017 | $59.97 | $59.95 | $59.97 | 117,374 | $0.02 | 0.03% | 23,046,049 | 0.51% | $1,382,071,559 | 402,029 | 22,644,020 | 98.26% | $1,357,961,879 |
| [173] | 3/28/2017 | $59.85 | $59.83 | $59.85 | 227,581 | $0.02 | 0.03% | 23,046,049 | 0.99% | $1,379,306,033 | 402,029 | 22,644,020 | 98.26% | $1,355,244,597 |
| [174] | 3/29/2017 | $61.06 | $61.09 | $61.12 | 134,621 | $0.03 | 0.05% | 23,046,049 | 0.58% | $1,407,191,752 | 402,029 | 22,644,020 | 98.26% | $1,382,643,861 |
| [175] | 3/30/2017 | $62.12 | $62.10 | $62.12 | 96,238 | $0.02 | 0.03% | 23,046,049 | 0.42% | $1,431,620,564 | 402,029 | 22,644,020 | 98.26% | $1,406,646,522 |
| [176] | 3/31/2017 | $61.50 | $61.49 | $61.50 | 138,273 | $0.01 | 0.02% | 23,046,049 | 0.60% | $1,417,216,783 | 402,029 | 22,644,020 | 98.26% | $1,392,494,010 |
| [177] | 4/3/2017 | $60.33 | $60.31 | $60.33 | 106,265 | $0.02 | 0.03% | 23,046,049 | 0.46% | $1,390,368,136 | 402,029 | 22,644,020 | 98.26% | $1,366,113,727 |
| [178] | 4/4/2017 | $60.78 | $60.76 | $60.78 | 82,971 | $0.02 | 0.03% | 23,046,049 | 0.36% | $1,400,738,858 | 402,029 | 22,644,020 | 98.26% | $1,376,303,536 |
| [179] | 4/5/2017 | $60.74 | $60.70 | $60.74 | 154,578 | $0.04 | 0.07% | 23,046,049 | 0.67% | $1,399,817,016 | 402,029 | 22,644,020 | 98.26% | $1,375,397,775 |
| [180] | 4/6/2017 | $61.85 | $61.81 | $61.85 | 92,484 | $0.04 | 0.06% | 23,046,049 | 0.40% | $1,425,398,131 | 402,029 | 22,644,020 | 98.26% | $1,400,532,637 |
| [181] | 4/7/2017 | $62.21 | $62.19 | $62.22 | 149,973 | $0.03 | 0.05% | 23,046,049 | 0.65% | $1,433,694,708 | 402,029 | 22,644,020 | 98.26% | $1,408,684,484 |
| [182] | 4/10/2017 | $61.76 | $61.76 | $61.80 | 93,389 | $0.04 | 0.06% | 23,046,049 | 0.41% | $1,423,323,986 | 402,029 | 22,644,020 | 98.26% | $1,398,494,675 |
| [183] | 4/11/2017 | $62.41 | $62.41 | $62.48 | 78,084 | $0.07 | 0.11% | 23,046,049 | 0.34% | $1,438,303,918 | 402,029 | 22,644,020 | 98.26% | $1,413,213,288 |
| [184] | 4/12/2017 | $60.58 | $60.58 | $60.61 | 76,741 | $0.03 | 0.05% | 23,046,049 | 0.33% | $1,396,129,648 | 402,029 | 22,644,020 | 98.26% | $1,371,774,732 |
| [185] | 4/13/2017 | $60.02 | $60.02 | $60.05 | 82,104 | $0.03 | 0.05% | 23,046,049 | 0.36% | $1,383,223,861 | 402,029 | 22,644,020 | 98.26% | $1,359,094,080 |
| [186] | 4/17/2017 | $60.27 | $60.24 | $60.28 | 124,997 | $0.04 | 0.07% | 23,046,049 | 0.54% | $1,388,985,373 | 402,029 | 22,644,020 | 98.26% | $1,364,755,085 |
| [187] | 4/18/2017 | $60.68 | $60.64 | $60.68 | 193,191 | $0.04 | 0.07% | 23,046,049 | 0.84% | $1,398,434,253 | 402,029 | 22,644,020 | 98.26% | $1,374,039,134 |
| [188] | 4/19/2017 | $60.82 | $60.82 | $60.83 | 121,020 | $0.01 | 0.02% | 23,046,049 | 0.53% | $1,401,660,700 | 402,029 | 22,644,020 | 98.26% | $1,377,209,296 |
| [189] | 4/20/2017 | $63.58 | $63.58 | $63.60 | 219,221 | $0.02 | 0.03% | 23,060,484 | 0.95% | $1,466,185,573 | 402,029 | 22,658,455 | 98.26% | $1,440,624,569 |
| [190] | 4/21/2017 | $61.69 | $61.65 | $61.70 | 218,681 | $0.05 | 0.08% | 23,060,484 | 0.95% | $1,422,601,258 | 402,029 | 22,658,455 | 98.26% | $1,397,800,089 |
| [191] | 4/24/2017 | $63.34 | $63.30 | $63.34 | 144,591 | $0.04 | 0.06% | 23,060,484 | 0.63% | $1,460,651,057 | 402,029 | 22,658,455 | 98.26% | $1,435,186,540 |
| [192] | 4/25/2017 | $65.33 | $65.33 | $65.36 | 132,078 | $0.03 | 0.05% | 23,060,484 | 0.57% | $1,506,541,420 | 402,029 | 22,658,455 | 98.26% | $1,480,276,865 |
| [193] | 4/26/2017 | $63.38 | $63.33 | $63.38 | 164,629 | $0.05 | 0.08% | 23,060,484 | 0.71% | $1,461,573,476 | 402,029 | 22,658,455 | 98.26% | $1,436,092,878 |
| [194] | 4/27/2017 | $63.83 | $63.83 | $63.84 | 127,368 | $0.01 | 0.02% | 23,060,484 | 0.55% | $1,471,950,694 | 402,029 | 22,658,455 | 98.26% | $1,446,289,183 |
| [195] | 4/28/2017 | $63.35 | $63.33 | $63.35 | 110,870 | $0.02 | 0.03% | 23,060,484 | 0.48% | $1,460,881,661 | 402,029 | 22,658,455 | 98.26% | $1,435,413,124 |
| [196] | 5/1/2017 | $64.01 | $64.00 | $64.02 | 133,437 | $0.02 | 0.03% | 23,060,484 | 0.58% | $1,476,101,581 | 402,029 | 22,658,455 | 98.26% | $1,450,367,705 |
| [197] | 5/2/2017 | $63.88 | $63.86 | $63.87 | 96,225 | $0.01 | 0.02% | 23,060,484 | 0.42% | $1,473,103,718 | 402,029 | 22,658,455 | 98.26% | $1,447,422,105 |
| [198] | 5/3/2017 | $62.27 | $62.26 | $62.29 | 113,612 | $0.03 | 0.05% | 23,060,484 | 0.49% | $1,435,976,339 | 402,029 | 22,658,455 | 98.26% | $1,410,941,993 |
| [199] | 5/4/2017 | $62.19 | $62.16 | $62.19 | 115,093 | $0.03 | 0.05% | 23,060,484 | 0.50% | $1,434,131,500 | 402,029 | 22,658,455 | 98.26% | $1,409,129,316 |

# Exhibit 3. Astec Industres, Inc. (ASTE) - Market Efficiency Statistics

*July 26, 2016 through October 23, 2018*

**Summary**

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] | Min | $45.19 | $45.15 | $45.22 | $35,045 | $0.01 | 0.01% | 23,041,341 | 0.15% | $1,043,599,874 | $395,984 | 22,607,664 | 98.12% | $1,025,705,357 |
| [2] | Max | $72.24 | $72.22 | $72.24 | $1,330,079 | $0.14 | 0.25% | 23,093,602 | 5.76% | $1,664,846,580 | $433,677 | 22,697,618 | 98.29% | $1,633,517,753 |
| [3] | Mean | $57.57 | $57.55 | $57.58 | $152,979 | $0.03 | 0.05% | 23,064,993 | 0.66% | $1,327,749,406 | $408,199 | 22,656,795 | 98.23% | $1,304,203,401 |

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [200] | 5/5/2017 | $62.17 | $62.14 | $62.17 | 76,364 | $0.03 | 0.05% | 23,060,484 | 0.33% | $1,433,670,290 | 402,029 | 22,658,455 | 98.26% | $1,408,676,147 |
| [201] | 5/8/2017 | $62.45 | $62.44 | $62.45 | 101,184 | $0.01 | 0.02% | 23,060,484 | 0.44% | $1,440,127,226 | 402,029 | 22,658,455 | 98.26% | $1,415,020,515 |
| [202] | 5/9/2017 | $60.37 | $60.36 | $60.37 | 149,383 | $0.01 | 0.02% | 23,060,484 | 0.65% | $1,392,161,419 | 402,029 | 22,658,455 | 98.26% | $1,367,890,928 |
| [203] | 5/10/2017 | $59.78 | $59.78 | $59.81 | 146,090 | $0.03 | 0.05% | 23,060,484 | 0.63% | $1,378,555,734 | 402,029 | 22,658,455 | 98.26% | $1,354,522,440 |
| [204] | 5/11/2017 | $58.99 | $58.99 | $59.00 | 175,997 | $0.01 | 0.02% | 23,060,484 | 0.76% | $1,360,337,951 | 402,029 | 22,658,455 | 98.26% | $1,336,622,260 |
| [205] | 5/12/2017 | $56.87 | $56.87 | $56.92 | 197,832 | $0.05 | 0.09% | 23,060,484 | 0.86% | $1,311,449,725 | 402,029 | 22,658,455 | 98.26% | $1,288,586,336 |
| [206] | 5/15/2017 | $57.68 | $57.66 | $57.68 | 148,538 | $0.02 | 0.03% | 23,060,484 | 0.64% | $1,330,128,717 | 402,029 | 22,658,455 | 98.26% | $1,306,939,684 |
| [207] | 5/16/2017 | $57.78 | $57.77 | $57.78 | 144,054 | $0.01 | 0.02% | 23,060,484 | 0.62% | $1,332,434,766 | 402,029 | 22,658,455 | 98.26% | $1,309,205,530 |
| [208] | 5/17/2017 | $56.22 | $56.21 | $56.23 | 184,882 | $0.02 | 0.04% | 23,060,484 | 0.80% | $1,296,460,410 | 402,029 | 22,658,455 | 98.26% | $1,273,858,340 |
| [209] | 5/18/2017 | $55.39 | $55.37 | $55.42 | 229,722 | $0.05 | 0.09% | 23,060,484 | 1.00% | $1,277,320,209 | 402,029 | 22,658,455 | 98.26% | $1,255,051,822 |
| [210] | 5/19/2017 | $57.16 | $57.16 | $57.18 | 166,535 | $0.02 | 0.03% | 23,060,484 | 0.72% | $1,318,137,265 | 402,029 | 22,658,455 | 98.26% | $1,295,157,288 |
| [211] | 5/22/2017 | $56.19 | $56.15 | $56.19 | 103,469 | $0.04 | 0.07% | 23,060,484 | 0.45% | $1,295,768,596 | 402,029 | 22,658,455 | 98.26% | $1,273,178,586 |
| [212] | 5/23/2017 | $56.20 | $56.19 | $56.20 | 181,592 | $0.01 | 0.02% | 23,060,484 | 0.79% | $1,295,999,201 | 402,029 | 22,658,455 | 98.26% | $1,273,405,171 |
| [213] | 5/24/2017 | $55.97 | $55.97 | $56.00 | 145,139 | $0.03 | 0.05% | 23,060,484 | 0.63% | $1,290,695,289 | 402,029 | 22,658,455 | 98.26% | $1,268,193,726 |
| [214] | 5/25/2017 | $55.85 | $55.83 | $55.85 | 96,815 | $0.02 | 0.04% | 23,060,484 | 0.42% | $1,287,928,031 | 402,029 | 22,658,455 | 98.26% | $1,265,474,712 |
| [215] | 5/26/2017 | $55.93 | $55.92 | $55.93 | 113,538 | $0.01 | 0.02% | 23,060,484 | 0.49% | $1,289,772,870 | 402,029 | 22,658,455 | 98.26% | $1,267,287,388 |
| [216] | 5/30/2017 | $55.49 | $55.48 | $55.50 | 143,749 | $0.02 | 0.04% | 23,060,484 | 0.62% | $1,279,626,257 | 402,029 | 22,658,455 | 98.26% | $1,257,317,668 |
| [217] | 5/31/2017 | $55.97 | $55.96 | $55.97 | 108,459 | $0.01 | 0.02% | 23,060,484 | 0.47% | $1,290,695,289 | 402,029 | 22,658,455 | 98.26% | $1,268,193,726 |
| [218] | 6/1/2017 | $56.00 | $55.99 | $56.00 | 215,079 | $0.01 | 0.02% | 23,060,484 | 0.93% | $1,291,387,104 | 402,029 | 22,658,455 | 98.26% | $1,268,873,480 |
| [219] | 6/2/2017 | $56.45 | $56.43 | $56.45 | 110,841 | $0.02 | 0.04% | 23,060,484 | 0.48% | $1,301,764,322 | 402,029 | 22,658,455 | 98.26% | $1,279,069,785 |
| [220] | 6/5/2017 | $56.17 | $56.17 | $56.19 | 90,366 | $0.02 | 0.04% | 23,060,484 | 0.39% | $1,295,307,386 | 402,029 | 22,658,455 | 98.26% | $1,272,725,417 |
| [221] | 6/6/2017 | $56.81 | $56.79 | $56.81 | 101,699 | $0.02 | 0.04% | 23,060,484 | 0.44% | $1,310,066,096 | 402,029 | 22,658,455 | 98.26% | $1,287,226,829 |
| [222] | 6/7/2017 | $56.57 | $56.57 | $56.59 | 94,100 | $0.02 | 0.04% | 23,060,484 | 0.41% | $1,304,531,580 | 402,029 | 22,658,455 | 98.26% | $1,281,788,799 |
| [223] | 6/8/2017 | $56.74 | $56.70 | $56.74 | 124,476 | $0.04 | 0.07% | 23,060,484 | 0.54% | $1,308,451,862 | 402,029 | 22,658,455 | 98.26% | $1,285,640,737 |
| [224] | 6/9/2017 | $59.27 | $59.28 | $59.29 | 283,952 | $0.01 | 0.02% | 23,060,484 | 1.23% | $1,366,794,887 | 402,029 | 22,658,455 | 98.26% | $1,342,966,628 |
| [225] | 6/12/2017 | $58.83 | $58.84 | $58.85 | 90,303 | $0.01 | 0.02% | 23,060,484 | 0.39% | $1,356,648,274 | 402,029 | 22,658,455 | 98.26% | $1,332,996,908 |
| [226] | 6/13/2017 | $58.61 | $58.64 | $58.65 | 72,393 | $0.01 | 0.02% | 23,060,484 | 0.31% | $1,351,574,967 | 402,029 | 22,658,455 | 98.26% | $1,328,012,048 |
| [227] | 6/14/2017 | $58.48 | $58.48 | $58.51 | 87,549 | $0.03 | 0.05% | 23,060,484 | 0.38% | $1,348,577,104 | 402,029 | 22,658,455 | 98.26% | $1,325,066,448 |

**Exhibit 3. Astec Industres, Inc. (ASTE) - Market Efficiency Statistics**

*July 26, 2016 through October 23, 2018*

**Summary**

| | | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
| [1] | Min | $45.19 | $45.15 | $45.22 | $35,045 | $0.01 | 0.01% | 23,041,341 | 0.15% | $1,043,599,874 | $395,984 | 22,607,664 | 98.12% | $1,025,705,357 |
| [2] | Max | $72.24 | $72.22 | $72.24 | $1,330,079 | $0.14 | 0.25% | 23,093,602 | 5.76% | $1,664,846,580 | $433,677 | 22,697,618 | 98.29% | $1,633,517,753 |
| [3] | Mean | $57.57 | $57.55 | $57.58 | $152,979 | $0.03 | 0.05% | 23,064,993 | 0.66% | $1,327,749,406 | $408,199 | 22,656,795 | 98.23% | $1,304,203,401 |

| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
| [228] | 6/15/2017 | $58.16 | $58.16 | $58.18 | 65,654 | $0.02 | 0.03% | 23,060,484 | 0.28% | $1,341,197,749 | 402,029 | 22,658,455 | 98.26% | $1,317,815,743 |
| [229] | 6/16/2017 | $57.85 | $57.84 | $57.92 | 182,612 | $0.08 | 0.14% | 23,060,484 | 0.79% | $1,334,048,999 | 402,029 | 22,658,455 | 98.26% | $1,310,791,622 |
| [230] | 6/19/2017 | $57.95 | $57.90 | $57.95 | 66,592 | $0.05 | 0.09% | 23,060,484 | 0.29% | $1,336,355,048 | 402,029 | 22,658,455 | 98.26% | $1,313,057,467 |
| [231] | 6/20/2017 | $56.83 | $56.81 | $56.83 | 65,552 | $0.02 | 0.04% | 23,060,484 | 0.28% | $1,310,527,306 | 402,029 | 22,658,455 | 98.26% | $1,287,679,998 |
| [232] | 6/21/2017 | $55.23 | $55.23 | $55.24 | 116,447 | $0.01 | 0.02% | 23,060,484 | 0.50% | $1,273,630,531 | 402,029 | 22,658,455 | 98.26% | $1,251,426,470 |
| [233] | 6/22/2017 | $54.85 | $54.85 | $54.86 | 95,053 | $0.01 | 0.02% | 23,060,484 | 0.41% | $1,264,867,547 | 402,029 | 22,658,455 | 98.26% | $1,242,816,257 |
| [234] | 6/23/2017 | $55.58 | $55.60 | $55.61 | 330,000 | $0.01 | 0.02% | 23,060,484 | 1.43% | $1,281,701,701 | 402,029 | 22,658,455 | 98.26% | $1,259,356,929 |
| [235] | 6/26/2017 | $55.43 | $55.38 | $55.43 | 71,353 | $0.05 | 0.09% | 23,060,484 | 0.31% | $1,278,242,628 | 402,029 | 22,658,455 | 98.26% | $1,255,958,161 |
| [236] | 6/27/2017 | $54.24 | $54.21 | $54.24 | 202,047 | $0.03 | 0.06% | 23,060,484 | 0.88% | $1,250,800,652 | 402,029 | 22,658,455 | 98.26% | $1,228,994,599 |
| [237] | 6/28/2017 | $54.77 | $54.76 | $54.77 | 176,841 | $0.01 | 0.02% | 23,060,484 | 0.77% | $1,263,022,709 | 402,029 | 22,658,455 | 98.26% | $1,241,003,580 |
| [238] | 6/29/2017 | $54.98 | $54.95 | $54.98 | 131,009 | $0.03 | 0.05% | 23,060,484 | 0.57% | $1,267,865,410 | 402,029 | 22,658,455 | 98.26% | $1,245,761,856 |
| [239] | 6/30/2017 | $55.51 | $55.45 | $55.46 | 107,085 | $0.01 | 0.02% | 23,060,484 | 0.46% | $1,280,087,467 | 402,029 | 22,658,455 | 98.26% | $1,257,770,837 |
| [240] | 7/3/2017 | $55.40 | $55.34 | $55.35 | 74,211 | $0.01 | 0.02% | 23,060,484 | 0.32% | $1,277,550,814 | 402,029 | 22,658,455 | 98.26% | $1,255,278,407 |
| [241] | 7/5/2017 | $55.35 | $55.35 | $55.36 | 106,017 | $0.01 | 0.02% | 23,060,484 | 0.46% | $1,276,397,789 | 402,029 | 22,658,455 | 98.26% | $1,254,145,484 |
| [242] | 7/6/2017 | $54.04 | $53.97 | $54.04 | 185,506 | $0.07 | 0.13% | 23,060,484 | 0.80% | $1,246,188,555 | 402,029 | 22,658,455 | 98.26% | $1,224,462,908 |
| [243] | 7/7/2017 | $54.64 | $54.60 | $54.65 | 112,423 | $0.05 | 0.09% | 23,060,484 | 0.49% | $1,260,024,846 | 402,029 | 22,658,455 | 98.26% | $1,238,057,981 |
| [244] | 7/10/2017 | $54.63 | $54.63 | $54.65 | 102,549 | $0.02 | 0.04% | 23,060,484 | 0.44% | $1,259,794,241 | 402,029 | 22,658,455 | 98.26% | $1,237,831,397 |
| [245] | 7/11/2017 | $54.34 | $54.30 | $54.33 | 117,898 | $0.03 | 0.06% | 23,060,484 | 0.51% | $1,253,106,701 | 402,029 | 22,658,455 | 98.26% | $1,231,260,445 |
| [246] | 7/12/2017 | $55.47 | $55.46 | $55.47 | 129,787 | $0.01 | 0.02% | 23,060,484 | 0.56% | $1,279,165,047 | 402,029 | 22,658,455 | 98.26% | $1,256,864,499 |
| [247] | 7/13/2017 | $55.56 | $55.54 | $55.56 | 81,578 | $0.02 | 0.04% | 23,060,484 | 0.35% | $1,281,240,491 | 402,029 | 22,658,455 | 98.26% | $1,258,903,760 |
| [248] | 7/14/2017 | $55.88 | $55.87 | $55.92 | 85,694 | $0.05 | 0.09% | 23,060,484 | 0.37% | $1,288,619,846 | 402,029 | 22,658,455 | 98.26% | $1,266,154,465 |
| [249] | 7/17/2017 | $55.53 | $55.51 | $55.52 | 82,338 | $0.01 | 0.02% | 23,060,484 | 0.36% | $1,280,548,677 | 402,029 | 22,658,455 | 98.26% | $1,258,224,006 |
| [250] | 7/18/2017 | $55.14 | $55.14 | $55.16 | 103,527 | $0.02 | 0.04% | 23,060,484 | 0.45% | $1,271,555,088 | 402,029 | 22,658,455 | 98.26% | $1,249,387,209 |
| [251] | 7/19/2017 | $56.51 | $56.52 | $56.53 | 78,602 | $0.01 | 0.02% | 23,060,484 | 0.34% | $1,303,147,951 | 402,029 | 22,658,455 | 98.26% | $1,280,429,292 |
| [252] | 7/20/2017 | $55.61 | $55.61 | $55.66 | 90,693 | $0.05 | 0.09% | 23,060,484 | 0.39% | $1,282,393,515 | 402,029 | 22,658,455 | 98.26% | $1,260,036,683 |
| [253] | 7/21/2017 | $55.47 | $55.42 | $55.47 | 92,508 | $0.05 | 0.09% | 23,060,484 | 0.40% | $1,279,165,047 | 402,029 | 22,658,455 | 98.26% | $1,256,864,499 |
| [254] | 7/24/2017 | $55.25 | $55.21 | $55.25 | 173,462 | $0.04 | 0.07% | 23,069,248 | 0.75% | $1,274,575,952 | 402,029 | 22,667,219 | 98.26% | $1,252,363,850 |
| [255] | 7/25/2017 | $50.92 | $50.92 | $50.93 | 737,301 | $0.01 | 0.02% | 23,069,248 | 3.20% | $1,174,686,108 | 402,029 | 22,667,219 | 98.26% | $1,154,214,791 |

90

**Exhibit 3. Astec Industres, Inc. (ASTE) - Market Efficiency Statistics**

*July 26, 2016 through October 23, 2018*

**Summary**

|  |  | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] | Min | $45.19 | $45.15 | $45.22 | $35,045 | $0.01 | 0.01% | 23,041,341 | 0.15% | $1,043,599,874 | $395,984 | 22,607,664 | 98.12% | $1,025,705,357 |
| [2] | Max | $72.24 | $72.22 | $72.24 | $1,330,079 | $0.14 | 0.25% | 23,093,602 | 5.76% | $1,664,846,580 | $433,677 | 22,697,618 | 98.29% | $1,633,517,753 |
| [3] | Mean | $57.57 | $57.55 | $57.58 | $152,979 | $0.03 | 0.05% | 23,064,993 | 0.66% | $1,327,749,406 | $408,199 | 22,656,795 | 98.23% | $1,304,203,401 |

|  |  | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [256] | 7/26/2017 | $49.49 | $49.55 | $49.56 | 588,639 | $0.01 | 0.02% | 23,069,248 | 2.55% | $1,141,697,084 | 402,029 | 22,667,219 | 98.26% | $1,121,800,668 |
| [257] | 7/27/2017 | $51.96 | $51.96 | $52.00 | 204,676 | $0.04 | 0.08% | 23,069,248 | 0.89% | $1,198,678,126 | 402,029 | 22,667,219 | 98.26% | $1,177,788,699 |
| [258] | 7/28/2017 | $50.07 | $50.04 | $50.07 | 165,964 | $0.03 | 0.06% | 23,069,248 | 0.72% | $1,155,077,247 | 402,029 | 22,667,219 | 98.26% | $1,134,947,655 |
| [259] | 7/31/2017 | $50.27 | $50.24 | $50.26 | 177,011 | $0.02 | 0.04% | 23,069,248 | 0.77% | $1,159,691,097 | 402,029 | 22,667,219 | 98.26% | $1,139,481,099 |
| [260] | 8/1/2017 | $49.11 | $49.06 | $49.08 | 152,693 | $0.02 | 0.04% | 23,069,248 | 0.66% | $1,132,930,769 | 402,029 | 22,667,219 | 98.26% | $1,113,187,125 |
| [261] | 8/2/2017 | $48.21 | $48.21 | $48.23 | 228,130 | $0.02 | 0.04% | 23,069,248 | 0.99% | $1,112,168,446 | 402,029 | 22,667,219 | 98.26% | $1,092,786,628 |
| [262] | 8/3/2017 | $47.37 | $47.37 | $47.38 | 199,000 | $0.01 | 0.02% | 23,069,248 | 0.86% | $1,092,790,278 | 402,029 | 22,667,219 | 98.26% | $1,073,746,164 |
| [263] | 8/4/2017 | $48.45 | $48.40 | $48.42 | 142,645 | $0.02 | 0.04% | 23,069,248 | 0.62% | $1,117,705,066 | 402,029 | 22,667,219 | 98.26% | $1,098,226,761 |
| [264] | 8/7/2017 | $48.00 | $47.97 | $48.00 | 99,824 | $0.03 | 0.06% | 23,069,248 | 0.43% | $1,107,323,904 | 402,029 | 22,667,219 | 98.26% | $1,088,026,512 |
| [265] | 8/8/2017 | $47.26 | $47.26 | $47.28 | 218,819 | $0.02 | 0.04% | 23,069,248 | 0.95% | $1,090,252,660 | 402,029 | 22,667,219 | 98.26% | $1,071,252,770 |
| [266] | 8/9/2017 | $46.30 | $46.29 | $46.30 | 186,990 | $0.01 | 0.02% | 23,069,248 | 0.81% | $1,068,106,182 | 402,029 | 22,667,219 | 98.26% | $1,049,492,240 |
| [267] | 8/10/2017 | $46.40 | $46.40 | $46.41 | 158,056 | $0.01 | 0.02% | 23,069,248 | 0.69% | $1,070,413,107 | 402,029 | 22,667,219 | 98.26% | $1,051,758,962 |
| [268] | 8/11/2017 | $46.93 | $46.91 | $46.93 | 276,763 | $0.02 | 0.04% | 23,069,248 | 1.20% | $1,082,639,809 | 402,029 | 22,667,219 | 98.26% | $1,063,772,588 |
| [269] | 8/14/2017 | $48.15 | $48.14 | $48.15 | 182,284 | $0.01 | 0.02% | 23,069,248 | 0.79% | $1,110,784,291 | 402,029 | 22,667,219 | 98.26% | $1,091,426,595 |
| [270] | 8/15/2017 | $47.69 | $47.68 | $47.69 | 159,597 | $0.01 | 0.02% | 23,069,248 | 0.69% | $1,100,172,437 | 402,029 | 22,667,219 | 98.26% | $1,080,999,674 |
| [271] | 8/16/2017 | $47.85 | $47.85 | $47.87 | 120,713 | $0.02 | 0.04% | 23,069,248 | 0.52% | $1,103,863,517 | 402,029 | 22,667,219 | 98.26% | $1,084,626,429 |
| [272] | 8/17/2017 | $46.12 | $46.12 | $46.14 | 88,832 | $0.02 | 0.04% | 23,069,248 | 0.39% | $1,063,953,718 | 402,029 | 22,667,219 | 98.26% | $1,045,412,140 |
| [273] | 8/18/2017 | $46.52 | $46.52 | $46.53 | 155,314 | $0.01 | 0.02% | 23,069,248 | 0.67% | $1,073,181,417 | 402,029 | 22,667,219 | 98.26% | $1,054,479,028 |
| [274] | 8/21/2017 | $46.59 | $46.59 | $46.61 | 88,327 | $0.02 | 0.04% | 23,069,248 | 0.38% | $1,074,796,264 | 402,029 | 22,667,219 | 98.26% | $1,056,065,733 |
| [275] | 8/22/2017 | $46.47 | $46.47 | $46.50 | 87,750 | $0.03 | 0.06% | 23,069,248 | 0.38% | $1,072,027,955 | 402,029 | 22,667,219 | 98.26% | $1,053,345,667 |
| [276] | 8/23/2017 | $46.68 | $46.65 | $46.68 | 119,379 | $0.03 | 0.06% | 23,069,248 | 0.52% | $1,076,872,497 | 402,029 | 22,667,219 | 98.26% | $1,058,105,783 |
| [277] | 8/24/2017 | $46.51 | $46.51 | $46.53 | 57,486 | $0.02 | 0.04% | 23,069,248 | 0.25% | $1,072,950,724 | 402,029 | 22,667,219 | 98.26% | $1,054,252,356 |
| [278] | 8/25/2017 | $47.20 | $47.20 | $47.21 | 85,946 | $0.01 | 0.02% | 23,069,248 | 0.37% | $1,088,868,506 | 402,029 | 22,667,219 | 98.26% | $1,069,892,737 |
| [279] | 8/28/2017 | $47.36 | $47.36 | $47.40 | 150,467 | $0.04 | 0.08% | 23,069,248 | 0.65% | $1,092,559,585 | 402,029 | 22,667,219 | 98.26% | $1,073,519,492 |
| [280] | 8/29/2017 | $47.28 | $47.26 | $47.28 | 127,752 | $0.02 | 0.04% | 23,069,248 | 0.55% | $1,090,714,045 | 402,029 | 22,667,219 | 98.26% | $1,071,706,114 |
| [281] | 8/30/2017 | $48.87 | $48.87 | $48.88 | 186,420 | $0.01 | 0.02% | 23,069,248 | 0.81% | $1,127,394,150 | 402,029 | 22,667,219 | 98.26% | $1,107,746,993 |
| [282] | 8/31/2017 | $49.68 | $49.68 | $49.69 | 232,907 | $0.01 | 0.02% | 23,069,248 | 1.01% | $1,146,080,241 | 402,029 | 22,667,219 | 98.26% | $1,126,107,440 |
| [283] | 9/1/2017 | $49.37 | $49.37 | $49.39 | 101,585 | $0.02 | 0.04% | 23,069,248 | 0.44% | $1,138,928,774 | 402,029 | 22,667,219 | 98.26% | $1,119,080,602 |

91

**Exhibit 3. Astec Industres, Inc. (ASTE) - Market Efficiency Statistics**

*July 26, 2016 through October 23, 2018*

**Summary**

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] | Min | $45.19 | $45.15 | $45.22 | $35,045 | $0.01 | 0.01% | 23,041,341 | 0.15% | $1,043,599,874 | $395,984 | 22,607,664 | 98.12% | $1,025,705,357 |
| [2] | Max | $72.24 | $72.22 | $72.24 | $1,330,079 | $0.14 | 0.25% | 23,093,602 | 5.76% | $1,664,846,580 | $433,677 | 22,697,618 | 98.29% | $1,633,517,753 |
| [3] | Mean | $57.57 | $57.55 | $57.58 | $152,979 | $0.03 | 0.05% | 23,064,993 | 0.66% | $1,327,749,406 | $408,199 | 22,656,795 | 98.23% | $1,304,203,401 |

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [284] | 9/5/2017 | $48.00 | $48.00 | $48.02 | 155,526 | $0.02 | 0.04% | 23,069,248 | 0.67% | $1,107,323,904 | 402,029 | 22,667,219 | 98.26% | $1,088,026,512 |
| [285] | 9/6/2017 | $48.18 | $48.17 | $48.19 | 135,159 | $0.02 | 0.04% | 23,069,248 | 0.59% | $1,111,476,369 | 402,029 | 22,667,219 | 98.26% | $1,092,106,611 |
| [286] | 9/7/2017 | $48.04 | $48.03 | $48.05 | 172,630 | $0.02 | 0.04% | 23,069,248 | 0.75% | $1,108,246,674 | 402,029 | 22,667,219 | 98.26% | $1,088,933,201 |
| [287] | 9/8/2017 | $48.68 | $48.68 | $48.70 | 154,296 | $0.02 | 0.04% | 23,069,248 | 0.67% | $1,123,010,993 | 402,029 | 22,667,219 | 98.26% | $1,103,440,221 |
| [288] | 9/11/2017 | $48.66 | $48.66 | $48.68 | 95,658 | $0.02 | 0.04% | 23,069,248 | 0.41% | $1,122,549,608 | 402,029 | 22,667,219 | 98.26% | $1,102,986,877 |
| [289] | 9/12/2017 | $49.48 | $49.48 | $49.50 | 97,937 | $0.02 | 0.04% | 23,069,248 | 0.42% | $1,141,466,391 | 402,029 | 22,667,219 | 98.26% | $1,121,573,996 |
| [290] | 9/13/2017 | $50.51 | $50.51 | $50.55 | 132,711 | $0.04 | 0.08% | 23,069,248 | 0.58% | $1,165,227,716 | 402,029 | 22,667,219 | 98.26% | $1,144,921,232 |
| [291] | 9/14/2017 | $50.66 | $50.66 | $50.69 | 104,606 | $0.03 | 0.06% | 23,069,248 | 0.45% | $1,168,688,104 | 402,029 | 22,667,219 | 98.26% | $1,148,321,315 |
| [292] | 9/15/2017 | $51.15 | $51.11 | $51.12 | 173,055 | $0.01 | 0.02% | 23,069,248 | 0.75% | $1,179,992,035 | 402,029 | 22,667,219 | 98.26% | $1,159,428,252 |
| [293] | 9/18/2017 | $51.69 | $51.68 | $51.69 | 154,144 | $0.01 | 0.02% | 23,069,248 | 0.67% | $1,192,449,429 | 402,029 | 22,667,219 | 98.26% | $1,171,668,550 |
| [294] | 9/19/2017 | $52.87 | $52.85 | $52.88 | 156,325 | $0.03 | 0.06% | 23,069,248 | 0.68% | $1,219,671,142 | 402,029 | 22,667,219 | 98.26% | $1,198,415,869 |
| [295] | 9/20/2017 | $52.72 | $52.72 | $52.74 | 111,294 | $0.02 | 0.04% | 23,069,248 | 0.48% | $1,216,210,755 | 402,029 | 22,667,219 | 98.26% | $1,195,015,786 |
| [296] | 9/21/2017 | $52.86 | $52.86 | $52.87 | 94,603 | $0.01 | 0.02% | 23,069,248 | 0.41% | $1,219,440,449 | 402,029 | 22,667,219 | 98.26% | $1,198,189,196 |
| [297] | 9/22/2017 | $53.50 | $53.50 | $53.51 | 115,178 | $0.01 | 0.02% | 23,069,248 | 0.50% | $1,234,204,768 | 402,029 | 22,667,219 | 98.26% | $1,212,696,217 |
| [298] | 9/25/2017 | $55.06 | $55.06 | $55.09 | 154,114 | $0.03 | 0.05% | 23,069,248 | 0.67% | $1,270,192,795 | 402,029 | 22,667,219 | 98.26% | $1,248,057,078 |
| [299] | 9/26/2017 | $55.55 | $55.55 | $55.57 | 280,422 | $0.02 | 0.04% | 23,069,248 | 1.22% | $1,281,496,726 | 402,029 | 22,667,219 | 98.26% | $1,259,164,015 |
| [300] | 9/27/2017 | $56.44 | $56.43 | $56.44 | 208,351 | $0.01 | 0.02% | 23,069,248 | 0.90% | $1,302,028,357 | 402,029 | 22,667,219 | 98.26% | $1,279,337,840 |
| [301] | 9/28/2017 | $56.86 | $56.84 | $56.85 | 116,093 | $0.01 | 0.02% | 23,069,248 | 0.50% | $1,311,717,441 | 402,029 | 22,667,219 | 98.26% | $1,288,858,072 |
| [302] | 9/29/2017 | $56.01 | $56.00 | $56.01 | 95,906 | $0.01 | 0.02% | 23,069,248 | 0.42% | $1,292,108,580 | 402,029 | 22,667,219 | 98.26% | $1,269,590,936 |
| [303] | 10/2/2017 | $52.50 | $52.48 | $52.50 | 269,162 | $0.02 | 0.04% | 23,069,248 | 1.17% | $1,211,135,520 | 402,029 | 22,667,219 | 98.26% | $1,190,028,998 |
| [304] | 10/3/2017 | $54.83 | $54.83 | $54.88 | 313,085 | $0.05 | 0.09% | 23,069,248 | 1.36% | $1,264,886,868 | 402,029 | 22,667,219 | 98.26% | $1,242,843,618 |
| [305] | 10/4/2017 | $54.06 | $54.06 | $54.08 | 92,049 | $0.02 | 0.04% | 23,069,248 | 0.40% | $1,247,123,547 | 402,029 | 22,667,219 | 98.26% | $1,225,389,859 |
| [306] | 10/5/2017 | $53.77 | $53.77 | $53.80 | 121,291 | $0.03 | 0.06% | 23,069,248 | 0.53% | $1,240,433,465 | 402,029 | 22,667,219 | 98.26% | $1,218,816,366 |
| [307] | 10/6/2017 | $52.73 | $52.73 | $52.75 | 171,280 | $0.02 | 0.04% | 23,069,248 | 0.74% | $1,216,441,447 | 402,029 | 22,667,219 | 98.26% | $1,195,242,458 |
| [308] | 10/9/2017 | $52.31 | $52.31 | $52.34 | 128,371 | $0.03 | 0.06% | 23,069,248 | 0.56% | $1,206,752,363 | 402,029 | 22,667,219 | 98.26% | $1,185,722,226 |
| [309] | 10/10/2017 | $52.34 | $52.31 | $52.34 | 84,320 | $0.03 | 0.06% | 23,069,248 | 0.37% | $1,207,444,440 | 402,029 | 22,667,219 | 98.26% | $1,186,402,242 |
| [310] | 10/11/2017 | $52.19 | $52.19 | $52.21 | 78,725 | $0.02 | 0.04% | 23,069,248 | 0.34% | $1,203,984,053 | 402,029 | 22,667,219 | 98.26% | $1,183,002,160 |
| [311] | 10/12/2017 | $52.17 | $52.18 | $52.21 | 78,548 | $0.03 | 0.06% | 23,069,248 | 0.34% | $1,203,522,668 | 402,029 | 22,667,219 | 98.26% | $1,182,548,815 |

**Exhibit 3. Astec Industres, Inc. (ASTE) - Market Efficiency Statistics**

*July 26, 2016 through October 23, 2018*

**Summary**

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] | Min | $45.19 | $45.15 | $45.22 | $35,045 | $0.01 | 0.01% | 23,041,341 | 0.15% | $1,043,599,874 | $395,984 | 22,607,664 | 98.12% | $1,025,705,357 |
| [2] | Max | $72.24 | $72.22 | $72.24 | $1,330,079 | $0.14 | 0.25% | 23,093,602 | 5.76% | $1,664,846,580 | $433,677 | 22,697,618 | 98.29% | $1,633,517,753 |
| [3] | Mean | $57.57 | $57.55 | $57.58 | $152,979 | $0.03 | 0.05% | 23,064,993 | 0.66% | $1,327,749,406 | $408,199 | 22,656,795 | 98.23% | $1,304,203,401 |

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [312] | 10/13/2017 | $51.81 | $51.80 | $51.81 | 86,935 | $0.01 | 0.02% | 23,069,248 | 0.38% | $1,195,217,739 | 402,029 | 22,667,219 | 98.26% | $1,174,388,616 |
| [313] | 10/16/2017 | $52.05 | $52.02 | $52.04 | 62,463 | $0.02 | 0.04% | 23,069,248 | 0.27% | $1,200,754,358 | 402,029 | 22,667,219 | 98.26% | $1,179,828,749 |
| [314] | 10/17/2017 | $51.49 | $51.47 | $51.49 | 69,820 | $0.02 | 0.04% | 23,069,248 | 0.30% | $1,187,835,580 | 402,029 | 22,667,219 | 98.26% | $1,167,135,106 |
| [315] | 10/18/2017 | $51.99 | $51.97 | $51.99 | 74,260 | $0.02 | 0.04% | 23,069,248 | 0.32% | $1,199,370,204 | 402,029 | 22,667,219 | 98.26% | $1,178,468,716 |
| [316] | 10/19/2017 | $51.62 | $51.63 | $51.66 | 58,396 | $0.03 | 0.06% | 23,069,248 | 0.25% | $1,190,834,582 | 402,029 | 22,667,219 | 98.26% | $1,170,081,845 |
| [317] | 10/20/2017 | $52.27 | $52.27 | $52.29 | 73,791 | $0.02 | 0.04% | 23,069,248 | 0.32% | $1,205,829,593 | 402,029 | 22,667,219 | 98.26% | $1,184,815,537 |
| [318] | 10/23/2017 | $52.19 | $52.19 | $52.22 | 107,527 | $0.03 | 0.06% | 23,069,248 | 0.47% | $1,203,984,053 | 402,029 | 22,667,219 | 98.26% | $1,183,002,160 |
| [319] | 10/24/2017 | $50.17 | $50.17 | $50.20 | 294,781 | $0.03 | 0.06% | 23,069,748 | 1.28% | $1,157,409,257 | 402,029 | 22,667,719 | 98.26% | $1,137,239,462 |
| [320] | 10/25/2017 | $51.04 | $51.04 | $51.05 | 224,138 | $0.01 | 0.02% | 23,069,748 | 0.97% | $1,177,479,938 | 402,029 | 22,667,719 | 98.26% | $1,156,960,378 |
| [321] | 10/26/2017 | $51.29 | $51.26 | $51.29 | 127,101 | $0.03 | 0.06% | 23,069,748 | 0.55% | $1,183,247,375 | 402,029 | 22,667,719 | 98.26% | $1,162,627,308 |
| [322] | 10/27/2017 | $52.11 | $52.11 | $52.12 | 207,902 | $0.01 | 0.02% | 23,069,748 | 0.90% | $1,202,164,568 | 402,029 | 22,667,719 | 98.26% | $1,181,214,837 |
| [323] | 10/30/2017 | $51.57 | $51.57 | $51.60 | 122,784 | $0.03 | 0.06% | 23,069,748 | 0.53% | $1,189,706,904 | 402,029 | 22,667,719 | 98.26% | $1,168,974,269 |
| [324] | 10/31/2017 | $51.95 | $51.94 | $51.95 | 117,316 | $0.01 | 0.02% | 23,069,748 | 0.51% | $1,198,473,409 | 402,029 | 22,667,719 | 98.26% | $1,177,588,002 |
| [325] | 11/1/2017 | $51.20 | $51.18 | $51.20 | 92,506 | $0.02 | 0.04% | 23,069,748 | 0.40% | $1,181,171,098 | 402,029 | 22,667,719 | 98.26% | $1,160,587,213 |
| [326] | 11/2/2017 | $51.48 | $51.49 | $51.51 | 96,631 | $0.02 | 0.04% | 23,069,748 | 0.42% | $1,187,630,627 | 402,029 | 22,667,719 | 98.26% | $1,166,934,174 |
| [327] | 11/3/2017 | $51.81 | $51.78 | $51.81 | 120,589 | $0.03 | 0.06% | 23,069,748 | 0.52% | $1,195,243,644 | 402,029 | 22,667,719 | 98.26% | $1,174,414,521 |
| [328] | 11/6/2017 | $52.22 | $52.22 | $52.24 | 94,034 | $0.02 | 0.04% | 23,069,748 | 0.41% | $1,204,702,241 | 402,029 | 22,667,719 | 98.26% | $1,183,708,286 |
| [329] | 11/7/2017 | $52.27 | $52.28 | $52.30 | 145,645 | $0.02 | 0.04% | 23,069,748 | 0.63% | $1,205,855,728 | 402,029 | 22,667,719 | 98.26% | $1,184,841,672 |
| [330] | 11/8/2017 | $51.41 | $51.41 | $51.43 | 190,184 | $0.02 | 0.04% | 23,069,748 | 0.82% | $1,186,015,745 | 402,029 | 22,667,719 | 98.26% | $1,165,347,434 |
| [331] | 11/9/2017 | $51.38 | $51.38 | $51.40 | 183,678 | $0.02 | 0.04% | 23,069,748 | 0.80% | $1,185,323,652 | 402,029 | 22,667,719 | 98.26% | $1,164,667,402 |
| [332] | 11/10/2017 | $52.56 | $52.56 | $52.57 | 213,446 | $0.01 | 0.02% | 23,069,748 | 0.93% | $1,212,545,955 | 402,029 | 22,667,719 | 98.26% | $1,191,415,311 |
| [333] | 11/13/2017 | $53.41 | $53.38 | $53.41 | 354,172 | $0.03 | 0.06% | 23,069,748 | 1.54% | $1,232,155,241 | 402,029 | 22,667,719 | 98.26% | $1,210,682,872 |
| [334] | 11/14/2017 | $52.04 | $52.04 | $52.06 | 237,196 | $0.02 | 0.04% | 23,069,748 | 1.03% | $1,200,549,686 | 402,029 | 22,667,719 | 98.26% | $1,179,628,097 |
| [335] | 11/15/2017 | $51.70 | $51.71 | $51.72 | 212,188 | $0.01 | 0.02% | 23,069,748 | 0.92% | $1,192,705,972 | 402,029 | 22,667,719 | 98.26% | $1,171,921,072 |
| [336] | 11/16/2017 | $53.31 | $53.30 | $53.31 | 174,224 | $0.01 | 0.02% | 23,069,748 | 0.76% | $1,229,848,266 | 402,029 | 22,667,719 | 98.26% | $1,208,416,100 |
| [337] | 11/17/2017 | $53.28 | $53.28 | $53.31 | 230,977 | $0.03 | 0.06% | 23,069,748 | 1.00% | $1,229,156,173 | 402,029 | 22,667,719 | 98.26% | $1,207,736,068 |
| [338] | 11/20/2017 | $54.86 | $54.85 | $54.86 | 181,084 | $0.01 | 0.02% | 23,069,748 | 0.78% | $1,265,606,375 | 402,029 | 22,667,719 | 98.26% | $1,243,551,064 |
| [339] | 11/21/2017 | $55.25 | $55.24 | $55.26 | 198,040 | $0.02 | 0.04% | 23,069,748 | 0.86% | $1,274,603,577 | 402,029 | 22,667,719 | 98.26% | $1,252,391,475 |

93

**Exhibit 3. Astec Industres, Inc. (ASTE) - Market Efficiency Statistics**

*July 26, 2016 through October 23, 2018*

**Summary**

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] | Min | $45.19 | $45.15 | $45.22 | $35,045 | $0.01 | 0.01% | 23,041,341 | 0.15% | $1,043,599,874 | $395,984 | 22,607,664 | 98.12% | $1,025,705,357 |
| [2] | Max | $72.24 | $72.22 | $72.24 | $1,330,079 | $0.14 | 0.25% | 23,093,602 | 5.76% | $1,664,846,580 | $433,677 | 22,697,618 | 98.29% | $1,633,517,753 |
| [3] | Mean | $57.57 | $57.55 | $57.58 | $152,979 | $0.03 | 0.05% | 23,064,993 | 0.66% | $1,327,749,406 | $408,199 | 22,656,795 | 98.23% | $1,304,203,401 |

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [340] | 11/22/2017 | $55.17 | $55.16 | $55.17 | 129,086 | $0.01 | 0.02% | 23,069,748 | 0.56% | $1,272,757,997 | 402,029 | 22,667,719 | 98.26% | $1,250,578,057 |
| [341] | 11/24/2017 | $54.91 | $54.89 | $54.91 | 62,521 | $0.02 | 0.04% | 23,069,748 | 0.27% | $1,266,759,863 | 402,029 | 22,667,719 | 98.26% | $1,244,684,450 |
| [342] | 11/27/2017 | $53.64 | $53.64 | $53.65 | 109,139 | $0.01 | 0.02% | 23,069,748 | 0.47% | $1,237,461,283 | 402,029 | 22,667,719 | 98.26% | $1,215,896,447 |
| [343] | 11/28/2017 | $54.47 | $54.46 | $54.50 | 123,439 | $0.04 | 0.07% | 23,069,748 | 0.54% | $1,256,609,174 | 402,029 | 22,667,719 | 98.26% | $1,234,710,654 |
| [344] | 11/29/2017 | $55.22 | $55.18 | $55.22 | 208,274 | $0.04 | 0.07% | 23,069,748 | 0.90% | $1,273,911,485 | 402,029 | 22,667,719 | 98.26% | $1,251,711,443 |
| [345] | 11/30/2017 | $55.37 | $55.35 | $55.37 | 222,615 | $0.02 | 0.04% | 23,069,748 | 0.96% | $1,277,371,947 | 402,029 | 22,667,719 | 98.26% | $1,255,111,601 |
| [346] | 12/1/2017 | $55.50 | $55.50 | $55.52 | 268,558 | $0.02 | 0.04% | 23,069,748 | 1.16% | $1,280,371,014 | 402,029 | 22,667,719 | 98.26% | $1,258,058,405 |
| [347] | 12/4/2017 | $56.60 | $56.59 | $56.60 | 444,109 | $0.01 | 0.02% | 23,069,748 | 1.93% | $1,305,747,737 | 402,029 | 22,667,719 | 98.26% | $1,282,992,895 |
| [348] | 12/5/2017 | $56.46 | $56.46 | $56.48 | 236,653 | $0.02 | 0.04% | 23,069,748 | 1.03% | $1,302,517,972 | 402,029 | 22,667,719 | 98.26% | $1,279,819,415 |
| [349] | 12/6/2017 | $54.50 | $54.51 | $54.52 | 267,691 | $0.01 | 0.02% | 23,069,748 | 1.16% | $1,257,301,266 | 402,029 | 22,667,719 | 98.26% | $1,235,390,686 |
| [350] | 12/7/2017 | $54.96 | $54.96 | $54.98 | 537,175 | $0.02 | 0.04% | 23,069,748 | 2.33% | $1,267,913,350 | 402,029 | 22,667,719 | 98.26% | $1,245,817,836 |
| [351] | 12/8/2017 | $54.58 | $54.58 | $54.59 | 157,335 | $0.01 | 0.02% | 23,069,748 | 0.68% | $1,259,146,846 | 402,029 | 22,667,719 | 98.26% | $1,237,204,103 |
| [352] | 12/11/2017 | $54.53 | $54.53 | $54.54 | 150,672 | $0.01 | 0.02% | 23,069,748 | 0.65% | $1,257,993,358 | 402,029 | 22,667,719 | 98.26% | $1,236,070,717 |
| [353] | 12/12/2017 | $53.14 | $53.14 | $53.15 | 150,285 | $0.01 | 0.02% | 23,069,748 | 0.65% | $1,225,926,409 | 402,029 | 22,667,719 | 98.26% | $1,204,562,588 |
| [354] | 12/13/2017 | $53.77 | $53.76 | $53.77 | 112,189 | $0.01 | 0.02% | 23,069,748 | 0.49% | $1,240,460,350 | 402,029 | 22,667,719 | 98.26% | $1,218,843,251 |
| [355] | 12/14/2017 | $53.85 | $53.85 | $53.86 | 228,124 | $0.01 | 0.02% | 23,069,748 | 0.99% | $1,242,305,930 | 402,029 | 22,667,719 | 98.26% | $1,220,656,668 |
| [356] | 12/15/2017 | $54.69 | $54.67 | $54.69 | 645,966 | $0.02 | 0.04% | 23,069,748 | 2.80% | $1,261,684,518 | 402,029 | 22,667,719 | 98.26% | $1,239,697,552 |
| [357] | 12/18/2017 | $55.99 | $55.97 | $55.99 | 138,697 | $0.02 | 0.04% | 23,069,748 | 0.60% | $1,291,675,191 | 402,029 | 22,667,719 | 98.26% | $1,269,165,587 |
| [358] | 12/19/2017 | $55.35 | $55.35 | $55.37 | 141,760 | $0.02 | 0.04% | 23,069,748 | 0.61% | $1,276,910,552 | 402,029 | 22,667,719 | 98.26% | $1,254,658,247 |
| [359] | 12/20/2017 | $55.25 | $55.24 | $55.25 | 119,421 | $0.01 | 0.02% | 23,069,748 | 0.52% | $1,274,603,577 | 402,029 | 22,667,719 | 98.26% | $1,252,391,475 |
| [360] | 12/21/2017 | $56.91 | $56.89 | $56.90 | 140,463 | $0.01 | 0.02% | 23,069,748 | 0.61% | $1,312,899,359 | 402,029 | 22,667,719 | 98.26% | $1,290,019,888 |
| [361] | 12/22/2017 | $57.31 | $57.31 | $57.34 | 102,879 | $0.03 | 0.05% | 23,069,748 | 0.45% | $1,322,127,258 | 402,029 | 22,667,719 | 98.26% | $1,299,086,976 |
| [362] | 12/26/2017 | $56.98 | $56.98 | $57.01 | 56,850 | $0.03 | 0.05% | 23,069,748 | 0.25% | $1,314,514,241 | 402,029 | 22,667,719 | 98.26% | $1,291,606,629 |
| [363] | 12/27/2017 | $57.25 | $57.25 | $57.26 | 77,736 | $0.01 | 0.02% | 23,069,748 | 0.34% | $1,320,743,073 | 402,029 | 22,667,719 | 98.26% | $1,297,726,913 |
| [364] | 12/28/2017 | $57.89 | $57.85 | $57.89 | 141,451 | $0.04 | 0.07% | 23,069,748 | 0.61% | $1,335,507,712 | 402,029 | 22,667,719 | 98.26% | $1,312,234,253 |
| [365] | 12/29/2017 | $58.50 | $58.50 | $58.51 | 162,198 | $0.01 | 0.02% | 23,069,748 | 0.70% | $1,349,580,258 | 402,029 | 22,667,719 | 98.26% | $1,326,061,562 |
| [366] | 1/2/2018 | $61.45 | $61.44 | $61.45 | 363,388 | $0.01 | 0.02% | 23,069,748 | 1.58% | $1,417,636,015 | 402,029 | 22,667,719 | 98.26% | $1,392,931,333 |
| [367] | 1/3/2018 | $61.66 | $61.64 | $61.67 | 196,868 | $0.03 | 0.05% | 23,069,748 | 0.85% | $1,422,480,662 | 402,029 | 22,667,719 | 98.26% | $1,397,691,554 |

94

Case 1:19-cv-00024-CEA-CHS Document 104-1 Filed 12/18/23 Page 97 of 178 PageID #: 1875

# Exhibit 3. Astec Industres, Inc. (ASTE) - Market Efficiency Statistics

*July 26, 2016 through October 23, 2018*

**Summary**

|  | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] | Min | $45.19 | $45.15 | $45.22 | $35,045 | $0.01 | 0.01% | 23,041,341 | 0.15% | $1,043,599,874 | $395,984 | 22,607,664 | 98.12% | $1,025,705,357 |
| [2] | Max | $72.24 | $72.22 | $72.24 | $1,330,079 | $0.14 | 0.25% | 23,093,602 | 5.76% | $1,664,846,580 | $433,677 | 22,697,618 | 98.29% | $1,633,517,753 |
| [3] | Mean | $57.57 | $57.55 | $57.58 | $152,979 | $0.03 | 0.05% | 23,064,993 | 0.66% | $1,327,749,406 | $408,199 | 22,656,795 | 98.23% | $1,304,203,401 |

|  | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [368] | 1/4/2018 | $63.43 | $63.43 | $63.45 | 317,349 | $0.02 | 0.03% | 23,069,748 | 1.38% | $1,463,314,116 | 402,029 | 22,667,719 | 98.26% | $1,437,813,416 |
| [369] | 1/5/2018 | $62.73 | $62.73 | $62.74 | 207,788 | $0.01 | 0.02% | 23,069,748 | 0.90% | $1,447,165,292 | 402,029 | 22,667,719 | 98.26% | $1,421,946,013 |
| [370] | 1/8/2018 | $62.17 | $62.17 | $62.18 | 168,619 | $0.01 | 0.02% | 23,069,748 | 0.73% | $1,434,246,233 | 402,029 | 22,667,719 | 98.26% | $1,409,252,090 |
| [371] | 1/9/2018 | $61.99 | $61.99 | $62.01 | 193,717 | $0.02 | 0.03% | 23,069,748 | 0.84% | $1,430,093,679 | 402,029 | 22,667,719 | 98.26% | $1,405,171,901 |
| [372] | 1/10/2018 | $60.33 | $60.32 | $60.33 | 283,822 | $0.01 | 0.02% | 23,069,748 | 1.23% | $1,391,797,897 | 402,029 | 22,667,719 | 98.26% | $1,367,543,487 |
| [373] | 1/11/2018 | $61.61 | $61.61 | $61.62 | 198,829 | $0.01 | 0.02% | 23,069,748 | 0.86% | $1,421,327,174 | 402,029 | 22,667,719 | 98.26% | $1,396,558,168 |
| [374] | 1/12/2018 | $64.29 | $64.28 | $64.29 | 204,455 | $0.01 | 0.02% | 23,069,748 | 0.89% | $1,483,154,099 | 402,029 | 22,667,719 | 98.26% | $1,457,307,655 |
| [375] | 1/16/2018 | $63.40 | $63.40 | $63.43 | 236,192 | $0.03 | 0.05% | 23,069,748 | 1.02% | $1,462,622,023 | 402,029 | 22,667,719 | 98.26% | $1,437,133,385 |
| [376] | 1/17/2018 | $63.12 | $63.12 | $63.13 | 132,988 | $0.01 | 0.02% | 23,069,748 | 0.58% | $1,456,162,494 | 402,029 | 22,667,719 | 98.26% | $1,430,786,423 |
| [377] | 1/18/2018 | $62.92 | $62.90 | $62.92 | 294,762 | $0.02 | 0.03% | 23,069,748 | 1.28% | $1,451,548,544 | 402,029 | 22,667,719 | 98.26% | $1,426,252,879 |
| [378] | 1/19/2018 | $64.26 | $64.23 | $64.25 | 123,781 | $0.02 | 0.03% | 23,069,748 | 0.54% | $1,482,462,006 | 402,029 | 22,667,719 | 98.26% | $1,456,627,623 |
| [379] | 1/22/2018 | $63.06 | $63.06 | $63.09 | 145,193 | $0.03 | 0.05% | 23,069,748 | 0.63% | $1,454,778,309 | 402,029 | 22,667,719 | 98.26% | $1,429,426,360 |
| [380] | 1/23/2018 | $63.01 | $63.01 | $63.03 | 130,889 | $0.02 | 0.03% | 23,069,748 | 0.57% | $1,453,624,821 | 402,029 | 22,667,719 | 98.26% | $1,428,292,974 |
| [381] | 1/24/2018 | $63.01 | $63.01 | $63.02 | 126,086 | $0.01 | 0.02% | 23,069,748 | 0.55% | $1,453,624,821 | 402,029 | 22,667,719 | 98.26% | $1,428,292,974 |
| [382] | 1/25/2018 | $62.97 | $62.95 | $62.97 | 193,536 | $0.02 | 0.03% | 23,069,748 | 0.84% | $1,452,702,032 | 402,029 | 22,667,719 | 98.26% | $1,427,386,265 |
| [383] | 1/26/2018 | $63.28 | $63.27 | $63.29 | 60,777 | $0.02 | 0.03% | 23,069,748 | 0.26% | $1,459,853,653 | 402,029 | 22,667,719 | 98.26% | $1,434,413,258 |
| [384] | 1/29/2018 | $63.04 | $63.05 | $63.06 | 89,610 | $0.01 | 0.02% | 23,069,748 | 0.39% | $1,454,316,914 | 402,029 | 22,667,719 | 98.26% | $1,428,973,006 |
| [385] | 1/30/2018 | $63.04 | $63.04 | $63.06 | 227,157 | $0.02 | 0.03% | 23,069,748 | 0.98% | $1,454,316,914 | 402,029 | 22,667,719 | 98.26% | $1,428,973,006 |
| [386] | 1/31/2018 | $62.40 | $62.39 | $62.40 | 203,875 | $0.01 | 0.02% | 23,069,748 | 0.88% | $1,439,552,275 | 402,029 | 22,667,719 | 98.26% | $1,414,465,666 |
| [387] | 2/1/2018 | $62.86 | $62.86 | $62.87 | 147,162 | $0.01 | 0.02% | 23,069,748 | 0.64% | $1,450,164,359 | 402,029 | 22,667,719 | 98.26% | $1,424,892,816 |
| [388] | 2/2/2018 | $61.93 | $61.93 | $61.94 | 239,247 | $0.01 | 0.02% | 23,069,748 | 1.04% | $1,428,709,494 | 402,029 | 22,667,719 | 98.26% | $1,403,811,838 |
| [389] | 2/5/2018 | $59.16 | $59.16 | $59.18 | 365,751 | $0.02 | 0.03% | 23,069,748 | 1.59% | $1,364,806,292 | 402,029 | 22,667,719 | 98.26% | $1,341,022,256 |
| [390] | 2/6/2018 | $59.20 | $59.19 | $59.20 | 323,041 | $0.01 | 0.02% | 23,069,748 | 1.40% | $1,365,729,082 | 402,029 | 22,667,719 | 98.26% | $1,341,928,965 |
| [391] | 2/7/2018 | $59.24 | $59.23 | $59.24 | 114,561 | $0.01 | 0.02% | 23,069,748 | 0.50% | $1,366,651,872 | 402,029 | 22,667,719 | 98.26% | $1,342,835,674 |
| [392] | 2/8/2018 | $58.64 | $58.64 | $58.66 | 214,558 | $0.02 | 0.03% | 23,069,748 | 0.93% | $1,352,810,023 | 402,029 | 22,667,719 | 98.26% | $1,329,235,042 |
| [393] | 2/9/2018 | $59.38 | $59.36 | $59.38 | 171,204 | $0.02 | 0.03% | 23,069,748 | 0.74% | $1,369,881,636 | 402,029 | 22,667,719 | 98.26% | $1,346,009,154 |
| [394] | 2/12/2018 | $59.79 | $59.73 | $59.79 | 153,681 | $0.06 | 0.10% | 23,069,748 | 0.67% | $1,379,340,233 | 402,029 | 22,667,719 | 98.26% | $1,355,302,919 |
| [395] | 2/13/2018 | $59.64 | $59.61 | $59.65 | 118,383 | $0.04 | 0.07% | 23,069,748 | 0.51% | $1,375,879,771 | 402,029 | 22,667,719 | 98.26% | $1,351,902,761 |

**Exhibit 3. Astec Industres, Inc. (ASTE) - Market Efficiency Statistics**

*July 26, 2016 through October 23, 2018*

**Summary**

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] | Min | $45.19 | $45.15 | $45.22 | $35,045 | $0.01 | 0.01% | 23,041,341 | 0.15% | $1,043,599,874 | $395,984 | 22,607,664 | 98.12% | $1,025,705,357 |
| [2] | Max | $72.24 | $72.22 | $72.24 | $1,330,079 | $0.14 | 0.25% | 23,093,602 | 5.76% | $1,664,846,580 | $433,677 | 22,697,618 | 98.29% | $1,633,517,753 |
| [3] | Mean | $57.57 | $57.55 | $57.58 | $152,979 | $0.03 | 0.05% | 23,064,993 | 0.66% | $1,327,749,406 | $408,199 | 22,656,795 | 98.23% | $1,304,203,401 |

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [396] | 2/14/2018 | $60.07 | $60.07 | $60.10 | 123,235 | $0.03 | 0.05% | 23,069,748 | 0.53% | $1,385,799,762 | 402,029 | 22,667,719 | 98.26% | $1,361,649,880 |
| [397] | 2/15/2018 | $60.41 | $60.41 | $60.44 | 106,326 | $0.03 | 0.05% | 23,069,748 | 0.46% | $1,393,643,477 | 402,029 | 22,667,719 | 98.26% | $1,369,356,905 |
| [398] | 2/16/2018 | $61.61 | $61.51 | $61.61 | 222,546 | $0.10 | 0.16% | 23,069,748 | 0.96% | $1,421,327,174 | 402,029 | 22,667,719 | 98.26% | $1,396,558,168 |
| [399] | 2/20/2018 | $60.03 | $60.04 | $60.07 | 186,482 | $0.03 | 0.05% | 23,072,241 | 0.81% | $1,385,026,627 | 395,984 | 22,676,257 | 98.28% | $1,361,255,708 |
| [400] | 2/21/2018 | $62.34 | $62.31 | $62.34 | 344,224 | $0.03 | 0.05% | 23,072,241 | 1.49% | $1,438,323,504 | 395,984 | 22,676,257 | 98.28% | $1,413,637,861 |
| [401] | 2/22/2018 | $62.24 | $62.22 | $62.24 | 152,779 | $0.02 | 0.03% | 23,072,241 | 0.66% | $1,436,016,280 | 395,984 | 22,676,257 | 98.28% | $1,411,370,236 |
| [402] | 2/23/2018 | $62.39 | $62.38 | $62.39 | 102,393 | $0.01 | 0.02% | 23,072,241 | 0.44% | $1,439,477,116 | 395,984 | 22,676,257 | 98.28% | $1,414,771,674 |
| [403] | 2/26/2018 | $61.74 | $61.73 | $61.74 | 92,892 | $0.01 | 0.02% | 23,072,241 | 0.40% | $1,424,480,159 | 395,984 | 22,676,257 | 98.28% | $1,400,032,107 |
| [404] | 2/27/2018 | $60.92 | $60.92 | $60.93 | 210,892 | $0.01 | 0.02% | 23,072,241 | 0.91% | $1,405,560,922 | 395,984 | 22,676,257 | 98.28% | $1,381,437,576 |
| [405] | 2/28/2018 | $58.90 | $58.90 | $58.91 | 200,233 | $0.01 | 0.02% | 23,072,241 | 0.87% | $1,358,954,995 | 395,984 | 22,676,257 | 98.28% | $1,335,631,537 |
| [406] | 3/1/2018 | $57.78 | $57.78 | $57.80 | 143,423 | $0.02 | 0.03% | 23,072,241 | 0.62% | $1,333,114,085 | 395,984 | 22,676,257 | 98.28% | $1,310,234,129 |
| [407] | 3/2/2018 | $57.39 | $57.39 | $57.41 | 165,120 | $0.02 | 0.03% | 23,072,241 | 0.72% | $1,324,115,911 | 395,984 | 22,676,257 | 98.28% | $1,301,390,389 |
| [408] | 3/5/2018 | $58.06 | $58.06 | $58.09 | 142,397 | $0.03 | 0.05% | 23,072,241 | 0.62% | $1,339,574,312 | 395,984 | 22,676,257 | 98.28% | $1,316,583,481 |
| [409] | 3/6/2018 | $58.69 | $58.69 | $58.71 | 104,651 | $0.02 | 0.03% | 23,072,241 | 0.45% | $1,354,109,824 | 395,984 | 22,676,257 | 98.28% | $1,330,869,523 |
| [410] | 3/7/2018 | $58.74 | $58.74 | $58.76 | 218,963 | $0.02 | 0.03% | 23,072,241 | 0.95% | $1,355,263,436 | 395,984 | 22,676,257 | 98.28% | $1,332,003,336 |
| [411] | 3/8/2018 | $59.09 | $59.07 | $59.09 | 123,556 | $0.02 | 0.03% | 23,072,241 | 0.54% | $1,363,338,721 | 395,984 | 22,676,257 | 98.28% | $1,339,940,026 |
| [412] | 3/9/2018 | $60.26 | $60.25 | $60.26 | 108,576 | $0.01 | 0.02% | 23,072,241 | 0.47% | $1,390,333,243 | 395,984 | 22,676,257 | 98.28% | $1,366,471,247 |
| [413] | 3/12/2018 | $60.30 | $60.29 | $60.30 | 113,985 | $0.01 | 0.02% | 23,072,241 | 0.49% | $1,391,256,132 | 395,984 | 22,676,257 | 98.28% | $1,367,378,297 |
| [414] | 3/13/2018 | $59.24 | $59.25 | $59.27 | 189,199 | $0.02 | 0.03% | 23,072,241 | 0.82% | $1,366,799,557 | 395,984 | 22,676,257 | 98.28% | $1,343,341,465 |
| [415] | 3/14/2018 | $58.91 | $58.92 | $58.93 | 141,944 | $0.01 | 0.02% | 23,072,241 | 0.62% | $1,359,185,717 | 395,984 | 22,676,257 | 98.28% | $1,335,858,300 |
| [416] | 3/15/2018 | $58.76 | $58.74 | $58.75 | 86,475 | $0.01 | 0.02% | 23,072,241 | 0.37% | $1,355,724,881 | 395,984 | 22,676,257 | 98.28% | $1,332,456,861 |
| [417] | 3/16/2018 | $59.22 | $59.20 | $59.22 | 278,660 | $0.02 | 0.03% | 23,072,241 | 1.21% | $1,366,338,112 | 395,984 | 22,676,257 | 98.28% | $1,342,887,940 |
| [418] | 3/19/2018 | $58.12 | $58.12 | $58.13 | 122,121 | $0.01 | 0.02% | 23,072,241 | 0.53% | $1,340,958,647 | 395,984 | 22,676,257 | 98.28% | $1,317,944,057 |
| [419] | 3/20/2018 | $58.03 | $58.03 | $58.07 | 60,271 | $0.04 | 0.07% | 23,072,241 | 0.26% | $1,338,882,145 | 395,984 | 22,676,257 | 98.28% | $1,315,903,194 |
| [420] | 3/21/2018 | $58.32 | $58.29 | $58.32 | 129,789 | $0.03 | 0.05% | 23,072,241 | 0.56% | $1,345,573,095 | 395,984 | 22,676,257 | 98.28% | $1,322,479,308 |
| [421] | 3/22/2018 | $56.25 | $56.25 | $56.29 | 147,303 | $0.04 | 0.07% | 23,072,241 | 0.64% | $1,297,813,556 | 395,984 | 22,676,257 | 98.28% | $1,275,539,456 |
| [422] | 3/23/2018 | $54.21 | $54.21 | $54.25 | 246,308 | $0.04 | 0.07% | 23,072,241 | 1.07% | $1,250,746,185 | 395,984 | 22,676,257 | 98.28% | $1,229,279,892 |
| [423] | 3/26/2018 | $55.84 | $55.81 | $55.84 | 122,013 | $0.03 | 0.05% | 23,072,241 | 0.53% | $1,288,353,937 | 395,984 | 22,676,257 | 98.28% | $1,266,242,191 |

**Exhibit 3. Astec Industres, Inc. (ASTE) - Market Efficiency Statistics**

*July 26, 2016 through October 23, 2018*

**Summary**

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] | Min | $45.19 | $45.15 | $45.22 | $35,045 | $0.01 | 0.01% | 23,041,341 | 0.15% | $1,043,599,874 | $395,984 | 22,607,664 | 98.12% | $1,025,705,357 |
| [2] | Max | $72.24 | $72.22 | $72.24 | $1,330,079 | $0.14 | 0.25% | 23,093,602 | 5.76% | $1,664,846,580 | $433,677 | 22,697,618 | 98.29% | $1,633,517,753 |
| [3] | Mean | $57.57 | $57.55 | $57.58 | $152,979 | $0.03 | 0.05% | 23,064,993 | 0.66% | $1,327,749,406 | $408,199 | 22,656,795 | 98.23% | $1,304,203,401 |

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [424] | 3/27/2018 | $54.49 | $54.49 | $54.52 | 105,509 | $0.03 | 0.06% | 23,072,241 | 0.46% | $1,257,206,412 | 395,984 | 22,676,257 | 98.28% | $1,235,629,244 |
| [425] | 3/28/2018 | $54.51 | $54.50 | $54.51 | 141,237 | $0.01 | 0.02% | 23,072,241 | 0.61% | $1,257,667,857 | 395,984 | 22,676,257 | 98.28% | $1,236,082,769 |
| [426] | 3/29/2018 | $55.18 | $55.18 | $55.21 | 126,543 | $0.03 | 0.05% | 23,072,241 | 0.55% | $1,273,126,258 | 395,984 | 22,676,257 | 98.28% | $1,251,275,861 |
| [427] | 4/2/2018 | $53.30 | $53.24 | $53.30 | 119,645 | $0.06 | 0.11% | 23,072,241 | 0.52% | $1,229,750,445 | 395,984 | 22,676,257 | 98.28% | $1,208,644,498 |
| [428] | 4/3/2018 | $54.46 | $54.46 | $54.47 | 99,240 | $0.01 | 0.02% | 23,072,241 | 0.43% | $1,256,514,245 | 395,984 | 22,676,257 | 98.28% | $1,234,948,956 |
| [429] | 4/4/2018 | $54.82 | $54.82 | $54.84 | 82,954 | $0.02 | 0.04% | 23,072,241 | 0.36% | $1,264,820,252 | 395,984 | 22,676,257 | 98.28% | $1,243,112,409 |
| [430] | 4/5/2018 | $55.84 | $55.82 | $55.83 | 64,117 | $0.01 | 0.02% | 23,072,241 | 0.28% | $1,288,353,937 | 395,984 | 22,676,257 | 98.28% | $1,266,242,191 |
| [431] | 4/6/2018 | $54.17 | $54.17 | $54.18 | 89,824 | $0.01 | 0.02% | 23,072,241 | 0.39% | $1,249,823,295 | 395,984 | 22,676,257 | 98.28% | $1,228,372,842 |
| [432] | 4/9/2018 | $53.79 | $53.78 | $53.79 | 78,631 | $0.01 | 0.02% | 23,072,241 | 0.34% | $1,241,055,843 | 395,984 | 22,676,257 | 98.28% | $1,219,755,864 |
| [433] | 4/10/2018 | $55.22 | $55.22 | $55.23 | 71,130 | $0.01 | 0.02% | 23,072,241 | 0.31% | $1,274,049,148 | 395,984 | 22,676,257 | 98.28% | $1,252,182,912 |
| [434] | 4/11/2018 | $54.82 | $54.79 | $54.82 | 63,260 | $0.03 | 0.05% | 23,072,241 | 0.27% | $1,264,820,252 | 395,984 | 22,676,257 | 98.28% | $1,243,112,409 |
| [435] | 4/12/2018 | $55.98 | $55.98 | $55.99 | 93,559 | $0.01 | 0.02% | 23,072,241 | 0.41% | $1,291,584,051 | 395,984 | 22,676,257 | 98.28% | $1,269,416,867 |
| [436] | 4/13/2018 | $56.01 | $56.01 | $56.02 | 87,188 | $0.01 | 0.02% | 23,072,241 | 0.38% | $1,292,276,218 | 395,984 | 22,676,257 | 98.28% | $1,270,097,155 |
| [437] | 4/16/2018 | $57.09 | $57.03 | $57.09 | 95,866 | $0.06 | 0.11% | 23,072,241 | 0.42% | $1,317,194,239 | 395,984 | 22,676,257 | 98.28% | $1,294,587,512 |
| [438] | 4/17/2018 | $57.61 | $57.57 | $57.61 | 76,110 | $0.04 | 0.07% | 23,072,241 | 0.33% | $1,329,191,804 | 395,984 | 22,676,257 | 98.28% | $1,306,379,166 |
| [439] | 4/18/2018 | $58.19 | $58.19 | $58.21 | 81,696 | $0.02 | 0.03% | 23,072,241 | 0.35% | $1,342,573,704 | 395,984 | 22,676,257 | 98.28% | $1,319,531,395 |
| [440] | 4/19/2018 | $57.96 | $57.93 | $57.96 | 70,819 | $0.03 | 0.05% | 23,072,241 | 0.31% | $1,337,267,088 | 395,984 | 22,676,257 | 98.28% | $1,314,315,856 |
| [441] | 4/20/2018 | $57.16 | $57.16 | $57.21 | 79,848 | $0.05 | 0.09% | 23,072,241 | 0.35% | $1,318,809,296 | 395,984 | 22,676,257 | 98.28% | $1,296,174,850 |
| [442] | 4/23/2018 | $57.30 | $57.30 | $57.32 | 106,493 | $0.02 | 0.03% | 23,087,491 | 0.46% | $1,322,913,234 | 395,984 | 22,691,507 | 98.28% | $1,300,223,351 |
| [443] | 4/24/2018 | $55.13 | $55.13 | $55.27 | 233,121 | $0.14 | 0.25% | 23,087,491 | 1.01% | $1,272,813,379 | 395,984 | 22,691,507 | 98.28% | $1,250,982,781 |
| [444] | 4/25/2018 | $56.08 | $56.04 | $56.08 | 106,563 | $0.04 | 0.07% | 23,087,491 | 0.46% | $1,294,746,495 | 395,984 | 22,691,507 | 98.28% | $1,272,539,713 |
| [445] | 4/26/2018 | $55.56 | $55.52 | $55.56 | 88,508 | $0.04 | 0.07% | 23,087,491 | 0.38% | $1,282,741,000 | 395,984 | 22,691,507 | 98.28% | $1,260,740,129 |
| [446] | 4/27/2018 | $55.72 | $55.72 | $55.76 | 63,070 | $0.04 | 0.07% | 23,087,491 | 0.27% | $1,286,434,999 | 395,984 | 22,691,507 | 98.28% | $1,264,370,770 |
| [447] | 4/30/2018 | $55.56 | $55.56 | $55.57 | 84,630 | $0.01 | 0.02% | 23,087,491 | 0.37% | $1,282,741,000 | 395,984 | 22,691,507 | 98.28% | $1,260,740,129 |
| [448] | 5/1/2018 | $54.58 | $54.57 | $54.60 | 178,655 | $0.03 | 0.05% | 23,087,491 | 0.77% | $1,260,115,259 | 395,984 | 22,691,507 | 98.28% | $1,238,502,452 |
| [449] | 5/2/2018 | $54.49 | $54.48 | $54.49 | 134,582 | $0.01 | 0.02% | 23,087,491 | 0.58% | $1,258,037,385 | 395,984 | 22,691,507 | 98.28% | $1,236,460,216 |
| [450] | 5/3/2018 | $54.56 | $54.55 | $54.60 | 97,399 | $0.05 | 0.09% | 23,087,491 | 0.42% | $1,259,653,509 | 395,984 | 22,691,507 | 98.28% | $1,238,048,622 |
| [451] | 5/4/2018 | $54.96 | $54.93 | $54.96 | 73,613 | $0.03 | 0.05% | 23,087,491 | 0.32% | $1,268,888,505 | 395,984 | 22,691,507 | 98.28% | $1,247,125,225 |

Case 1:19-cv-00024-CEA-CHS  Document 104-1  Filed 12/18/23  Page 100 of 178  PageID #: 1878

**Exhibit 3. Astec Industres, Inc. (ASTE) - Market Efficiency Statistics**

*July 26, 2016 through October 23, 2018*

**Summary**

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] | Min | $45.19 | $45.15 | $45.22 | $35,045 | $0.01 | 0.01% | 23,041,341 | 0.15% | $1,043,599,874 | $395,984 | 22,607,664 | 98.12% | $1,025,705,357 |
| [2] | Max | $72.24 | $72.22 | $72.24 | $1,330,079 | $0.14 | 0.25% | 23,093,602 | 5.76% | $1,664,846,580 | $433,677 | 22,697,618 | 98.29% | $1,633,517,753 |
| [3] | Mean | $57.57 | $57.55 | $57.58 | $152,979 | $0.03 | 0.05% | 23,064,993 | 0.66% | $1,327,749,406 | $408,199 | 22,656,795 | 98.23% | $1,304,203,401 |

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [452] | 5/7/2018 | $56.28 | $56.25 | $56.28 | 52,759 | $0.03 | 0.05% | 23,087,491 | 0.23% | $1,299,363,993 | 395,984 | 22,691,507 | 98.28% | $1,277,078,014 |
| [453] | 5/8/2018 | $56.76 | $56.76 | $56.78 | 66,823 | $0.02 | 0.04% | 23,087,491 | 0.29% | $1,310,445,989 | 395,984 | 22,691,507 | 98.28% | $1,287,969,937 |
| [454] | 5/9/2018 | $57.47 | $57.46 | $57.47 | 70,435 | $0.01 | 0.02% | 23,087,491 | 0.31% | $1,326,838,108 | 395,984 | 22,691,507 | 98.28% | $1,304,080,907 |
| [455] | 5/10/2018 | $57.14 | $57.10 | $57.14 | 74,759 | $0.04 | 0.07% | 23,087,491 | 0.32% | $1,319,219,236 | 395,984 | 22,691,507 | 98.28% | $1,296,592,710 |
| [456] | 5/11/2018 | $56.50 | $56.50 | $56.53 | 42,046 | $0.03 | 0.05% | 23,087,491 | 0.18% | $1,304,443,242 | 395,984 | 22,691,507 | 98.28% | $1,282,070,146 |
| [457] | 5/14/2018 | $56.29 | $56.29 | $56.31 | 86,943 | $0.02 | 0.04% | 23,087,491 | 0.38% | $1,299,594,868 | 395,984 | 22,691,507 | 98.28% | $1,277,304,929 |
| [458] | 5/15/2018 | $56.69 | $56.69 | $56.70 | 58,556 | $0.01 | 0.02% | 23,087,491 | 0.25% | $1,308,829,865 | 395,984 | 22,691,507 | 98.28% | $1,286,381,532 |
| [459] | 5/16/2018 | $57.76 | $57.76 | $57.77 | 89,648 | $0.01 | 0.02% | 23,087,491 | 0.39% | $1,333,533,480 | 395,984 | 22,691,507 | 98.28% | $1,310,661,444 |
| [460] | 5/17/2018 | $57.90 | $57.89 | $57.90 | 59,569 | $0.01 | 0.02% | 23,087,491 | 0.26% | $1,336,765,729 | 395,984 | 22,691,507 | 98.28% | $1,313,838,255 |
| [461] | 5/18/2018 | $58.97 | $58.96 | $59.04 | 123,464 | $0.08 | 0.14% | 23,087,491 | 0.53% | $1,361,469,344 | 395,984 | 22,691,507 | 98.28% | $1,338,118,168 |
| [462] | 5/21/2018 | $59.63 | $59.62 | $59.63 | 113,740 | $0.01 | 0.02% | 23,087,491 | 0.49% | $1,376,707,088 | 395,984 | 22,691,507 | 98.28% | $1,353,094,562 |
| [463] | 5/22/2018 | $59.09 | $59.09 | $59.12 | 75,730 | $0.03 | 0.05% | 23,087,491 | 0.33% | $1,364,239,843 | 395,984 | 22,691,507 | 98.28% | $1,340,841,149 |
| [464] | 5/23/2018 | $57.87 | $57.87 | $57.89 | 157,597 | $0.02 | 0.03% | 23,087,491 | 0.68% | $1,336,073,104 | 395,984 | 22,691,507 | 98.28% | $1,313,157,510 |
| [465] | 5/24/2018 | $58.58 | $58.58 | $58.60 | 86,850 | $0.02 | 0.03% | 23,087,491 | 0.38% | $1,352,465,223 | 395,984 | 22,691,507 | 98.28% | $1,329,268,480 |
| [466] | 5/25/2018 | $57.88 | $57.85 | $57.88 | 38,201 | $0.03 | 0.05% | 23,087,491 | 0.17% | $1,336,303,979 | 395,984 | 22,691,507 | 98.28% | $1,313,384,425 |
| [467] | 5/29/2018 | $58.47 | $58.47 | $58.50 | 101,854 | $0.03 | 0.05% | 23,087,491 | 0.44% | $1,349,925,599 | 395,984 | 22,691,507 | 98.28% | $1,326,772,414 |
| [468] | 5/30/2018 | $59.71 | $59.71 | $59.75 | 93,615 | $0.04 | 0.07% | 23,087,491 | 0.41% | $1,378,554,088 | 395,984 | 22,691,507 | 98.28% | $1,354,909,883 |
| [469] | 5/31/2018 | $58.51 | $58.50 | $58.54 | 77,892 | $0.04 | 0.07% | 23,087,491 | 0.34% | $1,350,849,098 | 395,984 | 22,691,507 | 98.28% | $1,327,680,075 |
| [470] | 6/1/2018 | $58.95 | $58.89 | $58.94 | 119,789 | $0.05 | 0.08% | 23,087,491 | 0.52% | $1,361,007,594 | 395,984 | 22,691,507 | 98.28% | $1,337,664,338 |
| [471] | 6/4/2018 | $58.66 | $58.65 | $58.66 | 104,333 | $0.01 | 0.02% | 23,087,491 | 0.45% | $1,354,312,222 | 395,984 | 22,691,507 | 98.28% | $1,331,083,801 |
| [472] | 6/5/2018 | $60.01 | $60.00 | $60.01 | 172,252 | $0.01 | 0.02% | 23,087,491 | 0.75% | $1,385,480,335 | 395,984 | 22,691,507 | 98.28% | $1,361,717,335 |
| [473] | 6/6/2018 | $59.79 | $59.79 | $59.80 | 99,227 | $0.01 | 0.02% | 23,087,491 | 0.43% | $1,380,401,087 | 395,984 | 22,691,507 | 98.28% | $1,356,725,204 |
| [474] | 6/7/2018 | $60.20 | $60.20 | $60.23 | 105,987 | $0.03 | 0.05% | 23,087,491 | 0.46% | $1,389,866,958 | 395,984 | 22,691,507 | 98.28% | $1,366,028,721 |
| [475] | 6/8/2018 | $59.89 | $59.89 | $59.91 | 90,378 | $0.02 | 0.03% | 23,087,491 | 0.39% | $1,382,709,836 | 395,984 | 22,691,507 | 98.28% | $1,358,994,354 |
| [476] | 6/11/2018 | $60.00 | $59.99 | $60.00 | 71,977 | $0.01 | 0.02% | 23,087,491 | 0.31% | $1,385,249,460 | 395,984 | 22,691,507 | 98.28% | $1,361,490,420 |
| [477] | 6/12/2018 | $60.82 | $60.82 | $60.85 | 105,426 | $0.03 | 0.05% | 23,087,491 | 0.46% | $1,404,181,203 | 395,984 | 22,691,507 | 98.28% | $1,380,097,456 |
| [478] | 6/13/2018 | $60.32 | $60.30 | $60.32 | 145,053 | $0.02 | 0.03% | 23,087,491 | 0.63% | $1,392,637,457 | 395,984 | 22,691,507 | 98.28% | $1,368,751,702 |
| [479] | 6/14/2018 | $60.12 | $60.11 | $60.12 | 88,077 | $0.01 | 0.02% | 23,087,491 | 0.38% | $1,388,019,959 | 395,984 | 22,691,507 | 98.28% | $1,364,213,401 |

**Exhibit 3. Astec Industres, Inc. (ASTE) - Market Efficiency Statistics**

*July 26, 2016 through October 23, 2018*

**Summary**

| | | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
| [1] | Min | $45.19 | $45.15 | $45.22 | $35,045 | $0.01 | 0.01% | 23,041,341 | 0.15% | $1,043,599,874 | $395,984 | 22,607,664 | 98.12% | $1,025,705,357 |
| [2] | Max | $72.24 | $72.22 | $72.24 | $1,330,079 | $0.14 | 0.25% | 23,093,602 | 5.76% | $1,664,846,580 | $433,677 | 22,697,618 | 98.29% | $1,633,517,753 |
| [3] | Mean | $57.57 | $57.55 | $57.58 | $152,979 | $0.03 | 0.05% | 23,064,993 | 0.66% | $1,327,749,406 | $408,199 | 22,656,795 | 98.23% | $1,304,203,401 |

| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
| [480] | 6/15/2018 | $60.48 | $60.48 | $60.49 | 169,035 | $0.01 | 0.02% | 23,087,491 | 0.73% | $1,396,331,456 | 395,984 | 22,691,507 | 98.28% | $1,372,382,343 |
| [481] | 6/18/2018 | $61.02 | $60.98 | $61.02 | 80,133 | $0.04 | 0.07% | 23,087,491 | 0.35% | $1,408,798,701 | 395,984 | 22,691,507 | 98.28% | $1,384,635,757 |
| [482] | 6/19/2018 | $60.23 | $60.23 | $60.26 | 108,163 | $0.03 | 0.05% | 23,087,491 | 0.47% | $1,390,559,583 | 395,984 | 22,691,507 | 98.28% | $1,366,709,467 |
| [483] | 6/20/2018 | $60.39 | $60.39 | $60.41 | 59,332 | $0.02 | 0.03% | 23,087,491 | 0.26% | $1,394,253,581 | 395,984 | 22,691,507 | 98.28% | $1,370,340,108 |
| [484] | 6/21/2018 | $60.44 | $60.44 | $60.46 | 120,516 | $0.02 | 0.03% | 23,087,491 | 0.52% | $1,395,407,956 | 395,984 | 22,691,507 | 98.28% | $1,371,474,683 |
| [485] | 6/22/2018 | $60.38 | $60.37 | $60.38 | 336,618 | $0.01 | 0.02% | 23,087,491 | 1.46% | $1,394,022,707 | 395,984 | 22,691,507 | 98.28% | $1,370,113,193 |
| [486] | 6/25/2018 | $59.96 | $59.98 | $59.99 | 122,647 | $0.01 | 0.02% | 23,087,491 | 0.53% | $1,384,325,960 | 395,984 | 22,691,507 | 98.28% | $1,360,582,760 |
| [487] | 6/26/2018 | $60.89 | $60.88 | $60.90 | 120,655 | $0.02 | 0.03% | 23,087,491 | 0.52% | $1,405,797,327 | 395,984 | 22,691,507 | 98.28% | $1,381,685,861 |
| [488] | 6/27/2018 | $60.45 | $60.43 | $60.48 | 147,639 | $0.05 | 0.08% | 23,087,491 | 0.64% | $1,395,638,831 | 395,984 | 22,691,507 | 98.28% | $1,371,701,598 |
| [489] | 6/28/2018 | $59.26 | $59.25 | $59.27 | 116,188 | $0.02 | 0.03% | 23,087,491 | 0.50% | $1,368,164,717 | 395,984 | 22,691,507 | 98.28% | $1,344,698,705 |
| [490] | 6/29/2018 | $59.80 | $59.80 | $59.82 | 82,753 | $0.02 | 0.03% | 23,087,491 | 0.36% | $1,380,631,962 | 395,984 | 22,691,507 | 98.28% | $1,356,952,119 |
| [491] | 7/2/2018 | $59.32 | $59.28 | $59.32 | 89,443 | $0.04 | 0.07% | 23,087,491 | 0.39% | $1,369,549,966 | 395,984 | 22,691,507 | 98.28% | $1,346,060,195 |
| [492] | 7/3/2018 | $59.62 | $59.60 | $59.62 | 35,045 | $0.02 | 0.03% | 23,087,491 | 0.15% | $1,376,476,213 | 395,984 | 22,691,507 | 98.28% | $1,352,867,647 |
| [493] | 7/5/2018 | $60.92 | $60.89 | $60.92 | 157,970 | $0.03 | 0.05% | 23,087,491 | 0.68% | $1,406,489,952 | 395,984 | 22,691,507 | 98.28% | $1,382,366,606 |
| [494] | 7/6/2018 | $61.04 | $61.04 | $61.05 | 91,301 | $0.01 | 0.02% | 23,087,491 | 0.40% | $1,409,260,451 | 395,984 | 22,691,507 | 98.28% | $1,385,089,587 |
| [495] | 7/9/2018 | $62.63 | $62.58 | $62.63 | 91,438 | $0.05 | 0.08% | 23,087,491 | 0.40% | $1,445,969,561 | 395,984 | 22,691,507 | 98.28% | $1,421,169,083 |
| [496] | 7/10/2018 | $62.83 | $62.83 | $62.84 | 93,386 | $0.01 | 0.02% | 23,087,491 | 0.40% | $1,450,587,060 | 395,984 | 22,691,507 | 98.28% | $1,425,707,385 |
| [497] | 7/11/2018 | $61.08 | $61.06 | $61.08 | 80,422 | $0.02 | 0.03% | 23,087,491 | 0.35% | $1,410,183,950 | 395,984 | 22,691,507 | 98.28% | $1,385,997,248 |
| [498] | 7/12/2018 | $60.82 | $60.79 | $60.82 | 71,925 | $0.03 | 0.05% | 23,087,491 | 0.31% | $1,404,181,203 | 395,984 | 22,691,507 | 98.28% | $1,380,097,456 |
| [499] | 7/13/2018 | $61.49 | $61.44 | $61.49 | 40,118 | $0.05 | 0.08% | 23,087,491 | 0.17% | $1,419,649,822 | 395,984 | 22,691,507 | 98.28% | $1,395,300,765 |
| [500] | 7/16/2018 | $60.79 | $60.79 | $60.82 | 61,254 | $0.03 | 0.05% | 23,087,491 | 0.27% | $1,403,488,578 | 395,984 | 22,691,507 | 98.28% | $1,379,416,711 |
| [501] | 7/17/2018 | $60.76 | $60.74 | $60.76 | 39,393 | $0.02 | 0.03% | 23,087,491 | 0.17% | $1,402,795,953 | 395,984 | 22,691,507 | 98.28% | $1,378,735,965 |
| [502] | 7/18/2018 | $61.45 | $61.42 | $61.45 | 66,015 | $0.03 | 0.05% | 23,087,491 | 0.29% | $1,418,726,322 | 395,984 | 22,691,507 | 98.28% | $1,394,393,105 |
| [503] | 7/19/2018 | $61.67 | $61.67 | $61.71 | 91,661 | $0.04 | 0.06% | 23,087,491 | 0.40% | $1,423,805,570 | 395,984 | 22,691,507 | 98.28% | $1,399,385,237 |
| [504] | 7/20/2018 | $61.37 | $61.32 | $61.37 | 79,241 | $0.05 | 0.08% | 23,087,491 | 0.34% | $1,416,879,323 | 395,984 | 22,691,507 | 98.28% | $1,392,577,785 |
| [505] | 7/23/2018 | $60.80 | $60.75 | $60.80 | 75,041 | $0.05 | 0.08% | 23,087,491 | 0.33% | $1,403,719,453 | 395,984 | 22,691,507 | 98.28% | $1,379,643,626 |
| [506] | 7/24/2018 | $48.21 | $48.20 | $48.21 | 1,330,079 | $0.01 | 0.02% | 23,087,491 | 5.76% | $1,113,047,941 | 395,984 | 22,691,507 | 98.28% | $1,093,957,552 |
| [507] | 7/25/2018 | $50.61 | $50.60 | $50.61 | 485,192 | $0.01 | 0.02% | 23,087,491 | 2.10% | $1,168,457,920 | 395,984 | 22,691,507 | 98.28% | $1,148,417,169 |

**Exhibit 3. Astec Industres, Inc. (ASTE) - Market Efficiency Statistics**

*July 26, 2016 through October 23, 2018*

**Summary**

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] | Min | $45.19 | $45.15 | $45.22 | $35,045 | $0.01 | 0.01% | 23,041,341 | 0.15% | $1,043,599,874 | $395,984 | 22,607,664 | 98.12% | $1,025,705,357 |
| [2] | Max | $72.24 | $72.22 | $72.24 | $1,330,079 | $0.14 | 0.25% | 23,093,602 | 5.76% | $1,664,846,580 | $433,677 | 22,697,618 | 98.29% | $1,633,517,753 |
| [3] | Mean | $57.57 | $57.55 | $57.58 | $152,979 | $0.03 | 0.05% | 23,064,993 | 0.66% | $1,327,749,406 | $408,199 | 22,656,795 | 98.23% | $1,304,203,401 |

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [508] | 7/26/2018 | $49.66 | $49.59 | $49.64 | 275,029 | $0.05 | 0.10% | 23,087,491 | 1.19% | $1,146,524,803 | 395,984 | 22,691,507 | 98.28% | $1,126,860,238 |
| [509] | 7/27/2018 | $48.27 | $48.26 | $48.27 | 215,520 | $0.01 | 0.02% | 23,093,602 | 0.93% | $1,114,728,169 | 395,984 | 22,697,618 | 98.29% | $1,095,614,021 |
| [510] | 7/30/2018 | $47.00 | $46.99 | $47.00 | 485,247 | $0.01 | 0.02% | 23,093,602 | 2.10% | $1,085,399,294 | 395,984 | 22,697,618 | 98.29% | $1,066,788,046 |
| [511] | 7/31/2018 | $49.13 | $49.12 | $49.13 | 431,801 | $0.01 | 0.02% | 23,093,602 | 1.87% | $1,134,588,666 | 395,984 | 22,697,618 | 98.29% | $1,115,133,972 |
| [512] | 8/1/2018 | $46.62 | $46.62 | $46.69 | 204,363 | $0.07 | 0.15% | 23,093,602 | 0.88% | $1,076,623,725 | 395,984 | 22,697,618 | 98.29% | $1,058,162,951 |
| [513] | 8/2/2018 | $46.11 | $46.09 | $46.11 | 284,228 | $0.02 | 0.04% | 23,093,602 | 1.23% | $1,064,845,988 | 395,984 | 22,697,618 | 98.29% | $1,046,587,166 |
| [514] | 8/3/2018 | $45.75 | $45.74 | $45.75 | 233,380 | $0.01 | 0.02% | 23,093,602 | 1.01% | $1,056,532,292 | 395,984 | 22,697,618 | 98.29% | $1,038,416,024 |
| [515] | 8/6/2018 | $46.49 | $46.46 | $46.49 | 141,208 | $0.03 | 0.06% | 23,093,602 | 0.61% | $1,073,621,557 | 395,984 | 22,697,618 | 98.29% | $1,055,212,261 |
| [516] | 8/7/2018 | $46.62 | $46.59 | $46.62 | 201,141 | $0.03 | 0.06% | 23,093,602 | 0.87% | $1,076,623,725 | 395,984 | 22,697,618 | 98.29% | $1,058,162,951 |
| [517] | 8/8/2018 | $46.41 | $46.36 | $46.42 | 164,615 | $0.06 | 0.13% | 23,093,602 | 0.71% | $1,071,774,069 | 395,984 | 22,697,618 | 98.29% | $1,053,396,451 |
| [518] | 8/9/2018 | $45.99 | $45.98 | $45.99 | 148,850 | $0.01 | 0.02% | 23,093,602 | 0.64% | $1,062,074,756 | 395,984 | 22,697,618 | 98.29% | $1,043,863,452 |
| [519] | 8/10/2018 | $46.26 | $46.22 | $46.24 | 243,961 | $0.02 | 0.04% | 23,093,602 | 1.06% | $1,068,310,029 | 395,984 | 22,697,618 | 98.29% | $1,049,991,809 |
| [520] | 8/13/2018 | $46.08 | $46.02 | $46.08 | 244,616 | $0.06 | 0.13% | 23,093,602 | 1.06% | $1,064,153,180 | 395,984 | 22,697,618 | 98.29% | $1,045,906,237 |
| [521] | 8/14/2018 | $46.27 | $46.23 | $46.28 | 154,667 | $0.05 | 0.11% | 23,093,602 | 0.67% | $1,068,540,965 | 395,984 | 22,697,618 | 98.29% | $1,050,218,785 |
| [522] | 8/15/2018 | $45.19 | $45.15 | $45.22 | 227,209 | $0.07 | 0.15% | 23,093,602 | 0.98% | $1,043,599,874 | 395,984 | 22,697,618 | 98.29% | $1,025,705,357 |
| [523] | 8/16/2018 | $46.25 | $46.24 | $46.25 | 185,924 | $0.01 | 0.02% | 23,093,602 | 0.81% | $1,068,079,093 | 395,984 | 22,697,618 | 98.29% | $1,049,764,833 |
| [524] | 8/17/2018 | $46.74 | $46.71 | $46.74 | 198,239 | $0.03 | 0.06% | 23,093,602 | 0.86% | $1,079,394,957 | 395,984 | 22,697,618 | 98.29% | $1,060,886,665 |
| [525] | 8/20/2018 | $46.54 | $46.52 | $46.54 | 183,914 | $0.02 | 0.04% | 23,093,602 | 0.80% | $1,074,776,237 | 395,984 | 22,697,618 | 98.29% | $1,056,347,142 |
| [526] | 8/21/2018 | $48.31 | $48.31 | $48.35 | 214,554 | $0.04 | 0.08% | 23,093,602 | 0.93% | $1,115,651,913 | 395,984 | 22,697,618 | 98.29% | $1,096,521,926 |
| [527] | 8/22/2018 | $48.34 | $48.30 | $48.33 | 114,138 | $0.03 | 0.06% | 23,093,602 | 0.49% | $1,116,344,721 | 395,984 | 22,697,618 | 98.29% | $1,097,202,854 |
| [528] | 8/23/2018 | $47.84 | $47.82 | $47.83 | 92,275 | $0.01 | 0.02% | 23,093,602 | 0.40% | $1,104,797,920 | 395,984 | 22,697,618 | 98.29% | $1,085,854,045 |
| [529] | 8/24/2018 | $48.44 | $48.44 | $48.49 | 104,939 | $0.05 | 0.10% | 23,093,602 | 0.45% | $1,118,654,081 | 395,984 | 22,697,618 | 98.29% | $1,099,472,616 |
| [530] | 8/27/2018 | $48.86 | $48.86 | $48.87 | 74,993 | $0.01 | 0.02% | 23,093,602 | 0.32% | $1,128,353,394 | 395,984 | 22,697,618 | 98.29% | $1,109,005,615 |
| [531] | 8/28/2018 | $49.08 | $49.07 | $49.10 | 100,276 | $0.03 | 0.06% | 23,093,602 | 0.43% | $1,133,433,986 | 395,984 | 22,697,618 | 98.29% | $1,113,999,091 |
| [532] | 8/29/2018 | $48.93 | $48.93 | $48.98 | 46,622 | $0.05 | 0.10% | 23,093,602 | 0.20% | $1,129,969,946 | 395,984 | 22,697,618 | 98.29% | $1,110,594,449 |
| [533] | 8/30/2018 | $48.75 | $48.75 | $48.81 | 70,368 | $0.06 | 0.12% | 23,093,602 | 0.30% | $1,125,813,098 | 395,984 | 22,697,618 | 98.29% | $1,106,508,878 |
| [534] | 8/31/2018 | $48.65 | $48.59 | $48.64 | 67,744 | $0.05 | 0.10% | 23,093,602 | 0.29% | $1,123,503,737 | 395,984 | 22,697,618 | 98.29% | $1,104,239,116 |
| [535] | 9/4/2018 | $49.01 | $49.00 | $49.01 | 137,962 | $0.01 | 0.02% | 23,093,602 | 0.60% | $1,131,817,434 | 395,984 | 22,697,618 | 98.29% | $1,112,410,258 |

**Exhibit 3. Astec Industres, Inc. (ASTE) - Market Efficiency Statistics**

*July 26, 2016 through October 23, 2018*

**Summary**

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] | Min | $45.19 | $45.15 | $45.22 | $35,045 | $0.01 | 0.01% | 23,041,341 | 0.15% | $1,043,599,874 | $395,984 | 22,607,664 | 98.12% | $1,025,705,357 |
| [2] | Max | $72.24 | $72.22 | $72.24 | $1,330,079 | $0.14 | 0.25% | 23,093,602 | 5.76% | $1,664,846,580 | $433,677 | 22,697,618 | 98.29% | $1,633,517,753 |
| [3] | Mean | $57.57 | $57.55 | $57.58 | $152,979 | $0.03 | 0.05% | 23,064,993 | 0.66% | $1,327,749,406 | $408,199 | 22,656,795 | 98.23% | $1,304,203,401 |

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [536] | 9/5/2018 | $49.69 | $49.69 | $49.70 | 177,715 | $0.01 | 0.02% | 23,093,602 | 0.77% | $1,147,521,083 | 395,984 | 22,697,618 | 98.29% | $1,127,844,638 |
| [537] | 9/6/2018 | $49.00 | $49.00 | $49.01 | 171,961 | $0.01 | 0.02% | 23,093,602 | 0.74% | $1,131,586,498 | 395,984 | 22,697,618 | 98.29% | $1,112,183,282 |
| [538] | 9/7/2018 | $49.25 | $49.20 | $49.25 | 158,178 | $0.05 | 0.10% | 23,093,602 | 0.68% | $1,137,359,899 | 395,984 | 22,697,618 | 98.29% | $1,117,857,687 |
| [539] | 9/10/2018 | $50.08 | $50.02 | $50.08 | 103,463 | $0.06 | 0.12% | 23,093,602 | 0.45% | $1,156,527,588 | 395,984 | 22,697,618 | 98.29% | $1,136,696,709 |
| [540] | 9/11/2018 | $49.86 | $49.86 | $49.91 | 103,045 | $0.05 | 0.10% | 23,093,602 | 0.45% | $1,151,446,996 | 395,984 | 22,697,618 | 98.29% | $1,131,703,233 |
| [541] | 9/12/2018 | $49.96 | $49.88 | $49.96 | 66,332 | $0.08 | 0.16% | 23,093,602 | 0.29% | $1,153,756,356 | 395,984 | 22,697,618 | 98.29% | $1,133,972,995 |
| [542] | 9/13/2018 | $50.21 | $50.16 | $50.21 | 70,938 | $0.05 | 0.10% | 23,093,602 | 0.31% | $1,159,529,756 | 395,984 | 22,697,618 | 98.29% | $1,139,647,400 |
| [543] | 9/14/2018 | $50.62 | $50.62 | $50.63 | 214,946 | $0.01 | 0.02% | 23,093,602 | 0.93% | $1,168,998,133 | 395,984 | 22,697,618 | 98.29% | $1,148,953,423 |
| [544] | 9/17/2018 | $50.88 | $50.84 | $50.88 | 123,259 | $0.04 | 0.08% | 23,093,602 | 0.53% | $1,175,002,470 | 395,984 | 22,697,618 | 98.29% | $1,154,854,804 |
| [545] | 9/18/2018 | $51.28 | $51.23 | $51.28 | 164,215 | $0.05 | 0.10% | 23,093,602 | 0.71% | $1,184,239,911 | 395,984 | 22,697,618 | 98.29% | $1,163,933,851 |
| [546] | 9/19/2018 | $51.28 | $51.28 | $51.29 | 141,210 | $0.01 | 0.02% | 23,093,602 | 0.61% | $1,184,239,911 | 395,984 | 22,697,618 | 98.29% | $1,163,933,851 |
| [547] | 9/20/2018 | $52.49 | $52.45 | $52.49 | 133,233 | $0.04 | 0.08% | 23,093,602 | 0.58% | $1,212,183,169 | 395,984 | 22,697,618 | 98.29% | $1,191,397,969 |
| [548] | 9/21/2018 | $52.50 | $52.50 | $52.52 | 752,683 | $0.02 | 0.04% | 23,093,602 | 3.26% | $1,212,414,105 | 395,984 | 22,697,618 | 98.29% | $1,191,624,945 |
| [549] | 9/24/2018 | $51.12 | $51.11 | $51.12 | 154,934 | $0.01 | 0.02% | 23,093,602 | 0.67% | $1,180,544,934 | 395,984 | 22,697,618 | 98.29% | $1,160,302,232 |
| [550] | 9/25/2018 | $50.66 | $50.65 | $50.66 | 180,930 | $0.01 | 0.02% | 23,093,602 | 0.78% | $1,169,921,877 | 395,984 | 22,697,618 | 98.29% | $1,149,861,328 |
| [551] | 9/26/2018 | $50.24 | $50.24 | $50.26 | 210,716 | $0.02 | 0.04% | 23,093,602 | 0.91% | $1,160,222,564 | 395,984 | 22,697,618 | 98.29% | $1,140,328,328 |
| [552] | 9/27/2018 | $50.87 | $50.87 | $50.91 | 115,024 | $0.04 | 0.08% | 23,093,602 | 0.50% | $1,174,771,534 | 395,984 | 22,697,618 | 98.29% | $1,154,627,828 |
| [553] | 9/28/2018 | $50.41 | $50.41 | $50.42 | 121,226 | $0.01 | 0.02% | 23,093,602 | 0.52% | $1,164,148,477 | 395,984 | 22,697,618 | 98.29% | $1,144,186,923 |
| [554] | 10/1/2018 | $50.14 | $50.14 | $50.21 | 106,080 | $0.07 | 0.14% | 23,093,602 | 0.46% | $1,157,913,204 | 395,984 | 22,697,618 | 98.29% | $1,138,058,567 |
| [555] | 10/2/2018 | $50.81 | $50.81 | $50.84 | 94,263 | $0.03 | 0.06% | 23,093,602 | 0.41% | $1,173,385,918 | 395,984 | 22,697,618 | 98.29% | $1,153,265,971 |
| [556] | 10/3/2018 | $51.87 | $51.83 | $51.87 | 125,530 | $0.04 | 0.08% | 23,093,602 | 0.54% | $1,197,865,136 | 395,984 | 22,697,618 | 98.29% | $1,177,325,446 |
| [557] | 10/4/2018 | $51.40 | $51.37 | $51.41 | 107,040 | $0.04 | 0.08% | 23,093,602 | 0.46% | $1,187,011,143 | 395,984 | 22,697,618 | 98.29% | $1,166,657,565 |
| [558] | 10/5/2018 | $50.65 | $50.65 | $50.71 | 92,823 | $0.06 | 0.12% | 23,093,602 | 0.40% | $1,169,690,941 | 395,984 | 22,697,618 | 98.29% | $1,149,634,352 |
| [559] | 10/8/2018 | $51.41 | $51.37 | $51.40 | 106,027 | $0.03 | 0.06% | 23,093,602 | 0.46% | $1,187,242,079 | 395,984 | 22,697,618 | 98.29% | $1,166,884,541 |
| [560] | 10/9/2018 | $51.18 | $51.17 | $51.21 | 88,623 | $0.04 | 0.08% | 23,093,602 | 0.38% | $1,181,930,550 | 395,984 | 22,697,618 | 98.29% | $1,161,664,089 |
| [561] | 10/10/2018 | $49.87 | $49.82 | $49.84 | 109,873 | $0.02 | 0.04% | 23,093,602 | 0.48% | $1,151,677,932 | 395,984 | 22,697,618 | 98.29% | $1,131,930,210 |
| [562] | 10/11/2018 | $49.38 | $49.38 | $49.41 | 200,030 | $0.03 | 0.06% | 23,093,602 | 0.87% | $1,140,362,067 | 395,984 | 22,697,618 | 98.29% | $1,120,808,377 |
| [563] | 10/12/2018 | $48.28 | $48.23 | $48.28 | 274,016 | $0.05 | 0.10% | 23,093,602 | 1.19% | $1,114,959,105 | 395,984 | 22,697,618 | 98.29% | $1,095,840,997 |

Case 1:19-cv-00024-CEA-CHS Document 104-1 Filed 12/18/23 Page 104 of 178 PageID #: 1882

**Exhibit 3. Astec Industres, Inc. (ASTE) - Market Efficiency Statistics**

*July 26, 2016 through October 23, 2018*

**Summary**

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Price | Bid | Ask | Volume | Bid Ask Spread ($) | Bid Ask Spread (%) | Share Outstanding | Daily Turnover | Market Cap | Shares held by Insiders | Shares Float | Float % | Float cap |
| [1] | Min | $45.19 | $45.15 | $45.22 | $35,045 | $0.01 | 0.01% | 23,041,341 | 0.15% | $1,043,599,874 | $395,984 | 22,607,664 | 98.12% | $1,025,705,357 |
| [2] | Max | $72.24 | $72.22 | $72.24 | $1,330,079 | $0.14 | 0.25% | 23,093,602 | 5.76% | $1,664,846,580 | $433,677 | 22,697,618 | 98.29% | $1,633,517,753 |
| [3] | Mean | $57.57 | $57.55 | $57.58 | $152,979 | $0.03 | 0.05% | 23,064,993 | 0.66% | $1,327,749,406 | $408,199 | 22,656,795 | 98.23% | $1,304,203,401 |

| | | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] | [i] | [j] | [k] | [l] | [m] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price[1] | Bid[2] | Ask[3] | Volume[4] | Bid Ask Spread ($)[5] | Bid Ask Spread (%)[6] | Shares Outstanding[7] | Daily Turnover[8] | Market Cap[9] | Insider Shares[10] | Shares Float[11] | Float %[12] | Float Cap[13] |
| [564] | 10/15/2018 | $48.64 | $48.63 | $48.64 | 383,449 | $0.01 | 0.02% | 23,093,602 | 1.66% | $1,123,272,801 | 395,984 | 22,697,618 | 98.29% | $1,104,012,140 |
| [565] | 10/16/2018 | $50.71 | $50.66 | $50.68 | 364,988 | $0.02 | 0.04% | 23,093,602 | 1.58% | $1,171,076,557 | 395,984 | 22,697,618 | 98.29% | $1,150,996,209 |
| [566] | 10/17/2018 | $49.68 | $49.63 | $49.69 | 201,809 | $0.06 | 0.12% | 23,093,602 | 0.87% | $1,147,290,147 | 395,984 | 22,697,618 | 98.29% | $1,127,617,662 |
| [567] | 10/18/2018 | $48.75 | $48.73 | $48.75 | 229,007 | $0.02 | 0.04% | 23,093,602 | 0.99% | $1,125,813,098 | 395,984 | 22,697,618 | 98.29% | $1,106,508,878 |
| [568] | 10/19/2018 | $46.91 | $46.89 | $46.91 | 202,479 | $0.02 | 0.04% | 23,093,602 | 0.88% | $1,083,320,870 | 395,984 | 22,697,618 | 98.29% | $1,064,745,260 |
| [569] | 10/22/2018 | $47.27 | $47.15 | $47.27 | 262,131 | $0.12 | 0.25% | 23,093,602 | 1.14% | $1,091,634,567 | 395,984 | 22,697,618 | 98.29% | $1,072,916,403 |
| [570] | 10/23/2018 | $35.51 | $35.50 | $35.51 | 1,633,010 | $0.01 | 0.03% | 23,093,602 | 7.07% | $820,053,807 | 395,984 | 22,697,618 | 98.29% | $805,992,415 |

**Notes and Calculations:**

Class Period metrics for Astec stock are measured from July 26, 2016 through October 22, 2018, i e from [4] through [569]

[1-4] Data obtained from Bloomberg

[5] [e] = [c]-[b]

[6] [f] = [e]/average ([b]:[c])

[7] [g] See Astec Industries, Inc , Form 10-K, filed February 29, 2016; Astec Industries, Inc , Form DEF14a, filed March 10, 2016; Astec Industries, Inc , Form 10-Q, filed August 5, 2016; Astec Industries, Inc , Form 10-Q, filed November 7, 2016; Astec Industries, Inc , Form 10-K, filed March 1, 2017; Astec Industries, Inc , Form DEF14a, filed March 10, 2017; Astec Industries, Inc , Form 10-Q, filed May 8, 2017; Astec Industries, Inc , Form 10-Q, filed August 7, 2017; and Astec Industries, Inc , Form 10-Q, filed November 6, 2017

[8] [h] = [d]/[g]

[9] [i] = [g]*[a]

[10] [g] See Astec Industries, Inc , Form DEF14a, filed March 10, 2016; and Astec Industries, Inc , Form DEF14a, filed March 10, 2017

[11] [k] = [g]-[j]

[12] [l] = [k]/[g]

[13] [m] = [k]*[a]

102

# Exhibit 4. Astec Industries, Inc. (ASTE) - Average Weekly Trading Volume

| Summary[1] | | [a] | [b] |
|---|---|---|---|
| | | Weekly Volume | Weekly Turnover |
| [1] | Min | 262,131 | 1.14% |
| [2] | Max | 2,380,861 | 10.31% |
| [3] | Mean | 733,782 | 3.18% |

| | [a] | [b] | [c] | [d] | [e] | [f] | [g] |
|---|---|---|---|---|---|---|---|
| | Date | Volume[2] | Share Outstanding[3] | Daily Turnover[4] | Cumulative Weekly Volume[5] | Weekly Volume | Weekly Turnover[6] |
| [1] | 7/26/2016 | 729,927 | 23,041,341 | 3.17% | 729,927 | -- | -- |
| [2] | 7/27/2016 | 308,220 | 23,041,341 | 1.34% | 1,038,147 | -- | -- |
| [3] | 7/28/2016 | 100,288 | 23,041,341 | 0.44% | 1,138,435 | -- | -- |
| [4] | 7/29/2016 | 151,162 | 23,041,341 | 0.66% | 1,289,597 | 1,289,597 | 5.60% |
| [5] | 8/1/2016 | 210,951 | 23,041,341 | 0.92% | 210,951 | -- | -- |
| [6] | 8/2/2016 | 79,873 | 23,041,341 | 0.35% | 290,824 | -- | -- |
| [7] | 8/3/2016 | 97,067 | 23,041,341 | 0.42% | 387,891 | -- | -- |
| [8] | 8/4/2016 | 101,438 | 23,041,341 | 0.44% | 489,329 | -- | -- |
| [9] | 8/5/2016 | 121,147 | 23,041,341 | 0.53% | 610,476 | 610,476 | 2.65% |
| [10] | 8/8/2016 | 69,153 | 23,041,341 | 0.30% | 69,153 | -- | -- |
| [11] | 8/9/2016 | 97,314 | 23,041,341 | 0.42% | 166,467 | -- | -- |
| [12] | 8/10/2016 | 191,845 | 23,041,341 | 0.83% | 358,312 | -- | -- |
| [13] | 8/11/2016 | 133,353 | 23,041,341 | 0.58% | 491,665 | -- | -- |
| [14] | 8/12/2016 | 143,110 | 23,041,341 | 0.62% | 634,775 | 634,775 | 2.75% |
| [15] | 8/15/2016 | 124,686 | 23,041,341 | 0.54% | 124,686 | -- | -- |
| [16] | 8/16/2016 | 138,363 | 23,041,341 | 0.60% | 263,049 | -- | -- |
| [17] | 8/17/2016 | 116,911 | 23,041,341 | 0.51% | 379,960 | -- | -- |
| [18] | 8/18/2016 | 123,565 | 23,041,341 | 0.54% | 503,525 | -- | -- |
| [19] | 8/19/2016 | 164,507 | 23,041,341 | 0.71% | 668,032 | 668,032 | 2.90% |
| [20] | 8/22/2016 | 169,623 | 23,041,341 | 0.74% | 169,623 | -- | -- |
| [21] | 8/23/2016 | 159,548 | 23,041,341 | 0.69% | 329,171 | -- | -- |
| [22] | 8/24/2016 | 129,185 | 23,041,341 | 0.56% | 458,356 | -- | -- |
| [23] | 8/25/2016 | 96,260 | 23,041,341 | 0.42% | 554,616 | -- | -- |
| [24] | 8/26/2016 | 158,308 | 23,041,341 | 0.69% | 712,924 | 712,924 | 3.09% |
| [25] | 8/29/2016 | 79,256 | 23,041,341 | 0.34% | 79,256 | -- | -- |
| [26] | 8/30/2016 | 64,886 | 23,041,341 | 0.28% | 144,142 | -- | -- |
| [27] | 8/31/2016 | 68,372 | 23,041,341 | 0.30% | 212,514 | -- | -- |
| [28] | 9/1/2016 | 98,363 | 23,041,341 | 0.43% | 310,877 | -- | -- |
| [29] | 9/2/2016 | 128,933 | 23,041,341 | 0.56% | 439,810 | 439,810 | 1.91% |
| [30] | 9/6/2016 | 116,446 | 23,041,341 | 0.51% | 116,446 | -- | -- |
| [31] | 9/7/2016 | 163,231 | 23,041,341 | 0.71% | 279,677 | -- | -- |
| [32] | 9/8/2016 | 130,690 | 23,041,341 | 0.57% | 410,367 | -- | -- |
| [33] | 9/9/2016 | 109,736 | 23,041,341 | 0.48% | 520,103 | 520,103 | 2.26% |
| [34] | 9/12/2016 | 109,287 | 23,041,341 | 0.47% | 109,287 | -- | -- |
| [35] | 9/13/2016 | 143,319 | 23,041,341 | 0.62% | 252,606 | -- | -- |
| [36] | 9/14/2016 | 124,902 | 23,041,341 | 0.54% | 377,508 | -- | -- |
| [37] | 9/15/2016 | 89,437 | 23,041,341 | 0.39% | 466,945 | -- | -- |
| [38] | 9/16/2016 | 301,991 | 23,041,341 | 1.31% | 768,936 | 768,936 | 3.34% |
| [39] | 9/19/2016 | 70,090 | 23,041,341 | 0.30% | 70,090 | -- | -- |
| [40] | 9/20/2016 | 129,608 | 23,041,341 | 0.56% | 199,698 | -- | -- |
| [41] | 9/21/2016 | 131,159 | 23,041,341 | 0.57% | 330,857 | -- | -- |
| [42] | 9/22/2016 | 155,427 | 23,041,341 | 0.67% | 486,284 | -- | -- |

## Exhibit 4. Astec Industries, Inc. (ASTE) - Average Weekly Trading Volume

| Summary[1] | | [a] Weekly Volume | [b] Weekly Turnover |
|---|---|---|---|
| [1] | Min | 262,131 | 1.14% |
| [2] | Max | 2,380,861 | 10.31% |
| [3] | Mean | 733,782 | 3.18% |

| | [a] Date | [b] Volume[2] | [c] Share Outstanding[3] | [d] Daily Turnover[4] | [e] Cumulative Weekly Volume[5] | [f] Weekly Volume | [g] Weekly Turnover[6] |
|---|---|---|---|---|---|---|---|
| [43] | 9/23/2016 | 82,543 | 23,041,341 | 0.36% | 568,827 | 568,827 | 2.47% |
| [44] | 9/26/2016 | 76,828 | 23,041,341 | 0.33% | 76,828 | -- | -- |
| [45] | 9/27/2016 | 75,901 | 23,041,341 | 0.33% | 152,729 | -- | -- |
| [46] | 9/28/2016 | 96,341 | 23,041,341 | 0.42% | 249,070 | -- | -- |
| [47] | 9/29/2016 | 97,355 | 23,041,341 | 0.42% | 346,425 | -- | -- |
| [48] | 9/30/2016 | 111,201 | 23,041,341 | 0.48% | 457,626 | 457,626 | 1.99% |
| [49] | 10/3/2016 | 98,948 | 23,041,341 | 0.43% | 98,948 | -- | -- |
| [50] | 10/4/2016 | 89,538 | 23,041,341 | 0.39% | 188,486 | -- | -- |
| [51] | 10/5/2016 | 119,244 | 23,041,341 | 0.52% | 307,730 | -- | -- |
| [52] | 10/6/2016 | 58,350 | 23,041,341 | 0.25% | 366,080 | -- | -- |
| [53] | 10/7/2016 | 61,435 | 23,041,341 | 0.27% | 427,515 | 427,515 | 1.86% |
| [54] | 10/10/2016 | 55,809 | 23,041,341 | 0.24% | 55,809 | -- | -- |
| [55] | 10/11/2016 | 65,266 | 23,041,341 | 0.28% | 121,075 | -- | -- |
| [56] | 10/12/2016 | 61,869 | 23,041,341 | 0.27% | 182,944 | -- | -- |
| [57] | 10/13/2016 | 109,431 | 23,041,341 | 0.47% | 292,375 | -- | -- |
| [58] | 10/14/2016 | 55,802 | 23,041,341 | 0.24% | 348,177 | 348,177 | 1.51% |
| [59] | 10/17/2016 | 36,797 | 23,041,341 | 0.16% | 36,797 | -- | -- |
| [60] | 10/18/2016 | 61,721 | 23,041,341 | 0.27% | 98,518 | -- | -- |
| [61] | 10/19/2016 | 119,612 | 23,041,341 | 0.52% | 218,130 | -- | -- |
| [62] | 10/20/2016 | 51,049 | 23,041,341 | 0.22% | 269,179 | -- | -- |
| [63] | 10/21/2016 | 70,512 | 23,041,341 | 0.31% | 339,691 | 339,691 | 1.47% |
| [64] | 10/24/2016 | 146,173 | 23,041,341 | 0.63% | 146,173 | -- | -- |
| [65] | 10/25/2016 | 314,443 | 23,044,305 | 1.36% | 460,616 | -- | -- |
| [66] | 10/26/2016 | 194,845 | 23,044,305 | 0.85% | 655,461 | -- | -- |
| [67] | 10/27/2016 | 78,019 | 23,044,305 | 0.34% | 733,480 | -- | -- |
| [68] | 10/28/2016 | 69,155 | 23,044,305 | 0.30% | 802,635 | 802,635 | 3.48% |
| [69] | 10/31/2016 | 132,490 | 23,044,305 | 0.57% | 132,490 | -- | -- |
| [70] | 11/1/2016 | 223,038 | 23,044,305 | 0.97% | 355,528 | -- | -- |
| [71] | 11/2/2016 | 135,743 | 23,044,305 | 0.59% | 491,271 | -- | -- |
| [72] | 11/3/2016 | 61,358 | 23,044,305 | 0.27% | 552,629 | -- | -- |
| [73] | 11/4/2016 | 66,065 | 23,044,305 | 0.29% | 618,694 | 618,694 | 2.68% |
| [74] | 11/7/2016 | 119,585 | 23,044,305 | 0.52% | 119,585 | -- | -- |
| [75] | 11/8/2016 | 131,526 | 23,044,305 | 0.57% | 251,111 | -- | -- |
| [76] | 11/9/2016 | 628,727 | 23,044,305 | 2.73% | 879,838 | -- | -- |
| [77] | 11/10/2016 | 342,384 | 23,044,305 | 1.49% | 1,222,222 | -- | -- |
| [78] | 11/11/2016 | 234,741 | 23,044,305 | 1.02% | 1,456,963 | 1,456,963 | 6.32% |
| [79] | 11/14/2016 | 193,873 | 23,044,305 | 0.84% | 193,873 | -- | -- |
| [80] | 11/15/2016 | 162,605 | 23,044,305 | 0.71% | 356,478 | -- | -- |
| [81] | 11/16/2016 | 104,230 | 23,044,305 | 0.45% | 460,708 | -- | -- |
| [82] | 11/17/2016 | 215,925 | 23,044,305 | 0.94% | 676,633 | -- | -- |
| [83] | 11/18/2016 | 220,217 | 23,044,305 | 0.96% | 896,850 | 896,850 | 3.89% |
| [84] | 11/21/2016 | 307,846 | 23,044,305 | 1.34% | 307,846 | -- | -- |

# Exhibit 4. Astec Industries, Inc. (ASTE) - Average Weekly Trading Volume

| Summary[1] | | [a]<br>Weekly Volume | [b]<br>Weekly Turnover |
|---|---|---|---|
| [1] | **Min** | 262,131 | 1.14% |
| [2] | **Max** | 2,380,861 | 10.31% |
| [3] | **Mean** | 733,782 | 3.18% |

| | [a]<br>Date | [b]<br>Volume[2] | [c]<br>Share Outstanding[3] | [d]<br>Daily Turnover[4] | [e]<br>Cumulative Weekly Volume[5] | [f]<br>Weekly Volume | [g]<br>Weekly Turnover[6] |
|---|---|---|---|---|---|---|---|
| [85] | 11/22/2016 | 233,262 | 23,044,305 | 1.01% | 541,108 | -- | -- |
| [86] | 11/23/2016 | 271,047 | 23,044,305 | 1.18% | 812,155 | -- | -- |
| [87] | 11/25/2016 | 110,052 | 23,044,305 | 0.48% | 922,207 | 922,207 | 4.00% |
| [88] | 11/28/2016 | 246,109 | 23,044,305 | 1.07% | 246,109 | -- | -- |
| [89] | 11/29/2016 | 161,812 | 23,044,305 | 0.70% | 407,921 | -- | -- |
| [90] | 11/30/2016 | 121,992 | 23,044,305 | 0.53% | 529,913 | -- | -- |
| [91] | 12/1/2016 | 238,561 | 23,044,305 | 1.04% | 768,474 | -- | -- |
| [92] | 12/2/2016 | 221,353 | 23,044,305 | 0.96% | 989,827 | 989,827 | 4.30% |
| [93] | 12/5/2016 | 141,232 | 23,044,305 | 0.61% | 141,232 | -- | -- |
| [94] | 12/6/2016 | 82,221 | 23,044,305 | 0.36% | 223,453 | -- | -- |
| [95] | 12/7/2016 | 158,684 | 23,044,305 | 0.69% | 382,137 | -- | -- |
| [96] | 12/8/2016 | 143,592 | 23,044,305 | 0.62% | 525,729 | -- | -- |
| [97] | 12/9/2016 | 238,501 | 23,044,305 | 1.03% | 764,230 | 764,230 | 3.32% |
| [98] | 12/12/2016 | 151,908 | 23,044,305 | 0.66% | 151,908 | -- | -- |
| [99] | 12/13/2016 | 163,101 | 23,044,305 | 0.71% | 315,009 | -- | -- |
| [100] | 12/14/2016 | 146,734 | 23,044,305 | 0.64% | 461,743 | -- | -- |
| [101] | 12/15/2016 | 376,496 | 23,044,305 | 1.63% | 838,239 | -- | -- |
| [102] | 12/16/2016 | 830,739 | 23,044,305 | 3.60% | 1,668,978 | 1,668,978 | 7.24% |
| [103] | 12/19/2016 | 167,515 | 23,044,305 | 0.73% | 167,515 | -- | -- |
| [104] | 12/20/2016 | 319,922 | 23,044,305 | 1.39% | 487,437 | -- | -- |
| [105] | 12/21/2016 | 127,172 | 23,044,305 | 0.55% | 614,609 | -- | -- |
| [106] | 12/22/2016 | 131,326 | 23,044,305 | 0.57% | 745,935 | -- | -- |
| [107] | 12/23/2016 | 67,585 | 23,044,305 | 0.29% | 813,520 | 813,520 | 3.53% |
| [108] | 12/27/2016 | 54,703 | 23,044,305 | 0.24% | 54,703 | -- | -- |
| [109] | 12/28/2016 | 67,113 | 23,044,305 | 0.29% | 121,816 | -- | -- |
| [110] | 12/29/2016 | 55,695 | 23,044,305 | 0.24% | 177,511 | -- | -- |
| [111] | 12/30/2016 | 96,247 | 23,044,305 | 0.42% | 273,758 | 273,758 | 1.19% |
| [112] | 1/3/2017 | 114,224 | 23,044,305 | 0.50% | 114,224 | -- | -- |
| [113] | 1/4/2017 | 149,494 | 23,044,305 | 0.65% | 263,718 | -- | -- |
| [114] | 1/5/2017 | 143,075 | 23,044,305 | 0.62% | 406,793 | -- | -- |
| [115] | 1/6/2017 | 173,828 | 23,044,305 | 0.75% | 580,621 | 580,621 | 2.52% |
| [116] | 1/9/2017 | 180,613 | 23,044,305 | 0.78% | 180,613 | -- | -- |
| [117] | 1/10/2017 | 163,854 | 23,044,305 | 0.71% | 344,467 | -- | -- |
| [118] | 1/11/2017 | 83,632 | 23,044,305 | 0.36% | 428,099 | -- | -- |
| [119] | 1/12/2017 | 73,762 | 23,044,305 | 0.32% | 501,861 | -- | -- |
| [120] | 1/13/2017 | 130,485 | 23,044,305 | 0.57% | 632,346 | 632,346 | 2.74% |
| [121] | 1/17/2017 | 89,710 | 23,044,305 | 0.39% | 89,710 | -- | -- |
| [122] | 1/18/2017 | 76,078 | 23,044,305 | 0.33% | 165,788 | -- | -- |
| [123] | 1/19/2017 | 114,629 | 23,044,305 | 0.50% | 280,417 | -- | -- |
| [124] | 1/20/2017 | 100,324 | 23,044,305 | 0.44% | 380,741 | 380,741 | 1.65% |
| [125] | 1/23/2017 | 70,707 | 23,044,305 | 0.31% | 70,707 | -- | -- |
| [126] | 1/24/2017 | 102,761 | 23,044,305 | 0.45% | 173,468 | -- | -- |

## Exhibit 4. Astec Industries, Inc. (ASTE) - Average Weekly Trading Volume

| Summary[1] | | [a] Weekly Volume | [b] Weekly Turnover |
|---|---|---|---|
| [1] | Min | 262,131 | 1.14% |
| [2] | Max | 2,380,861 | 10.31% |
| [3] | Mean | 733,782 | 3.18% |

| | [a] Date | [b] Volume[2] | [c] Share Outstanding[3] | [d] Daily Turnover[4] | [e] Cumulative Weekly Volume[5] | [f] Weekly Volume | [g] Weekly Turnover[6] |
|---|---|---|---|---|---|---|---|
| [127] | 1/25/2017 | 235,653 | 23,044,305 | 1.02% | 409,121 | -- | -- |
| [128] | 1/26/2017 | 123,708 | 23,044,305 | 0.54% | 532,829 | -- | -- |
| [129] | 1/27/2017 | 93,665 | 23,044,305 | 0.41% | 626,494 | 626,494 | 2.72% |
| [130] | 1/30/2017 | 178,154 | 23,044,305 | 0.77% | 178,154 | -- | -- |
| [131] | 1/31/2017 | 238,923 | 23,044,305 | 1.04% | 417,077 | -- | -- |
| [132] | 2/1/2017 | 192,259 | 23,044,305 | 0.83% | 609,336 | -- | -- |
| [133] | 2/2/2017 | 158,012 | 23,044,305 | 0.69% | 767,348 | -- | -- |
| [134] | 2/3/2017 | 152,176 | 23,044,305 | 0.66% | 919,524 | 919,524 | 3.99% |
| [135] | 2/6/2017 | 117,552 | 23,046,049 | 0.51% | 117,552 | -- | -- |
| [136] | 2/7/2017 | 199,236 | 23,046,049 | 0.86% | 316,788 | -- | -- |
| [137] | 2/8/2017 | 112,165 | 23,046,049 | 0.49% | 428,953 | -- | -- |
| [138] | 2/9/2017 | 92,583 | 23,046,049 | 0.40% | 521,536 | -- | -- |
| [139] | 2/10/2017 | 76,297 | 23,046,049 | 0.33% | 597,833 | 597,833 | 2.59% |
| [140] | 2/13/2017 | 81,960 | 23,046,049 | 0.36% | 81,960 | -- | -- |
| [141] | 2/14/2017 | 85,048 | 23,046,049 | 0.37% | 167,008 | -- | -- |
| [142] | 2/15/2017 | 124,631 | 23,046,049 | 0.54% | 291,639 | -- | -- |
| [143] | 2/16/2017 | 100,446 | 23,046,049 | 0.44% | 392,085 | -- | -- |
| [144] | 2/17/2017 | 220,293 | 23,046,049 | 0.96% | 612,378 | 612,378 | 2.66% |
| [145] | 2/21/2017 | 220,179 | 23,046,049 | 0.96% | 220,179 | -- | -- |
| [146] | 2/22/2017 | 384,320 | 23,046,049 | 1.67% | 604,499 | -- | -- |
| [147] | 2/23/2017 | 268,582 | 23,046,049 | 1.17% | 873,081 | -- | -- |
| [148] | 2/24/2017 | 225,570 | 23,046,049 | 0.98% | 1,098,651 | 1,098,651 | 4.77% |
| [149] | 2/27/2017 | 160,379 | 23,046,049 | 0.70% | 160,379 | -- | -- |
| [150] | 2/28/2017 | 209,523 | 23,046,049 | 0.91% | 369,902 | -- | -- |
| [151] | 3/1/2017 | 224,106 | 23,046,049 | 0.97% | 594,008 | -- | -- |
| [152] | 3/2/2017 | 222,759 | 23,046,049 | 0.97% | 816,767 | -- | -- |
| [153] | 3/3/2017 | 171,541 | 23,046,049 | 0.74% | 988,308 | 988,308 | 4.29% |
| [154] | 3/6/2017 | 142,588 | 23,046,049 | 0.62% | 142,588 | -- | -- |
| [155] | 3/7/2017 | 144,038 | 23,046,049 | 0.63% | 286,626 | -- | -- |
| [156] | 3/8/2017 | 122,517 | 23,046,049 | 0.53% | 409,143 | -- | -- |
| [157] | 3/9/2017 | 157,492 | 23,046,049 | 0.68% | 566,635 | -- | -- |
| [158] | 3/10/2017 | 101,421 | 23,046,049 | 0.44% | 668,056 | 668,056 | 2.90% |
| [159] | 3/13/2017 | 71,854 | 23,046,049 | 0.31% | 71,854 | -- | -- |
| [160] | 3/14/2017 | 108,908 | 23,046,049 | 0.47% | 180,762 | -- | -- |
| [161] | 3/15/2017 | 87,924 | 23,046,049 | 0.38% | 268,686 | -- | -- |
| [162] | 3/16/2017 | 94,191 | 23,046,049 | 0.41% | 362,877 | -- | -- |
| [163] | 3/17/2017 | 265,467 | 23,046,049 | 1.15% | 628,344 | 628,344 | 2.73% |
| [164] | 3/20/2017 | 78,034 | 23,046,049 | 0.34% | 78,034 | -- | -- |
| [165] | 3/21/2017 | 139,888 | 23,046,049 | 0.61% | 217,922 | -- | -- |
| [166] | 3/22/2017 | 164,038 | 23,046,049 | 0.71% | 381,960 | -- | -- |
| [167] | 3/23/2017 | 87,889 | 23,046,049 | 0.38% | 469,849 | -- | -- |
| [168] | 3/24/2017 | 115,620 | 23,046,049 | 0.50% | 585,469 | 585,469 | 2.54% |

## Exhibit 4. Astec Industries, Inc. (ASTE) - Average Weekly Trading Volume

| Summary[1] | | [a] | [b] |
|---|---|---|---|
| | | Weekly Volume | Weekly Turnover |
| [1] | Min | 262,131 | 1.14% |
| [2] | Max | 2,380,861 | 10.31% |
| [3] | Mean | 733,782 | 3.18% |

| | [a] | [b] | [c] | [d] | [e] | [f] | [g] |
|---|---|---|---|---|---|---|---|
| | Date | Volume[2] | Share Outstanding[3] | Daily Turnover[4] | Cumulative Weekly Volume[5] | Weekly Volume | Weekly Turnover[6] |
| [169] | 3/27/2017 | 117,374 | 23,046,049 | 0.51% | 117,374 | -- | -- |
| [170] | 3/28/2017 | 227,581 | 23,046,049 | 0.99% | 344,955 | -- | -- |
| [171] | 3/29/2017 | 134,621 | 23,046,049 | 0.58% | 479,576 | -- | -- |
| [172] | 3/30/2017 | 96,238 | 23,046,049 | 0.42% | 575,814 | -- | -- |
| [173] | 3/31/2017 | 138,273 | 23,046,049 | 0.60% | 714,087 | 714,087 | 3.10% |
| [174] | 4/3/2017 | 106,265 | 23,046,049 | 0.46% | 106,265 | -- | -- |
| [175] | 4/4/2017 | 82,971 | 23,046,049 | 0.36% | 189,236 | -- | -- |
| [176] | 4/5/2017 | 154,578 | 23,046,049 | 0.67% | 343,814 | -- | -- |
| [177] | 4/6/2017 | 92,484 | 23,046,049 | 0.40% | 436,298 | -- | -- |
| [178] | 4/7/2017 | 149,973 | 23,046,049 | 0.65% | 586,271 | 586,271 | 2.54% |
| [179] | 4/10/2017 | 93,389 | 23,046,049 | 0.41% | 93,389 | -- | -- |
| [180] | 4/11/2017 | 78,084 | 23,046,049 | 0.34% | 171,473 | -- | -- |
| [181] | 4/12/2017 | 76,741 | 23,046,049 | 0.33% | 248,214 | -- | -- |
| [182] | 4/13/2017 | 82,104 | 23,046,049 | 0.36% | 330,318 | 330,318 | 1.43% |
| [183] | 4/17/2017 | 124,997 | 23,046,049 | 0.54% | 124,997 | -- | -- |
| [184] | 4/18/2017 | 193,191 | 23,046,049 | 0.84% | 318,188 | -- | -- |
| [185] | 4/19/2017 | 121,020 | 23,046,049 | 0.53% | 439,208 | -- | -- |
| [186] | 4/20/2017 | 219,221 | 23,060,484 | 0.95% | 658,429 | -- | -- |
| [187] | 4/21/2017 | 218,681 | 23,060,484 | 0.95% | 877,110 | 877,110 | 3.80% |
| [188] | 4/24/2017 | 144,591 | 23,060,484 | 0.63% | 144,591 | -- | -- |
| [189] | 4/25/2017 | 132,078 | 23,060,484 | 0.57% | 276,669 | -- | -- |
| [190] | 4/26/2017 | 164,629 | 23,060,484 | 0.71% | 441,298 | -- | -- |
| [191] | 4/27/2017 | 127,368 | 23,060,484 | 0.55% | 568,666 | -- | -- |
| [192] | 4/28/2017 | 110,870 | 23,060,484 | 0.48% | 679,536 | 679,536 | 2.95% |
| [193] | 5/1/2017 | 133,437 | 23,060,484 | 0.58% | 133,437 | -- | -- |
| [194] | 5/2/2017 | 96,225 | 23,060,484 | 0.42% | 229,662 | -- | -- |
| [195] | 5/3/2017 | 113,612 | 23,060,484 | 0.49% | 343,274 | -- | -- |
| [196] | 5/4/2017 | 115,093 | 23,060,484 | 0.50% | 458,367 | -- | -- |
| [197] | 5/5/2017 | 76,364 | 23,060,484 | 0.33% | 534,731 | 534,731 | 2.32% |
| [198] | 5/8/2017 | 101,184 | 23,060,484 | 0.44% | 101,184 | -- | -- |
| [199] | 5/9/2017 | 149,383 | 23,060,484 | 0.65% | 250,567 | -- | -- |
| [200] | 5/10/2017 | 146,090 | 23,060,484 | 0.63% | 396,657 | -- | -- |
| [201] | 5/11/2017 | 175,997 | 23,060,484 | 0.76% | 572,654 | -- | -- |
| [202] | 5/12/2017 | 197,832 | 23,060,484 | 0.86% | 770,486 | 770,486 | 3.34% |
| [203] | 5/15/2017 | 148,538 | 23,060,484 | 0.64% | 148,538 | -- | -- |
| [204] | 5/16/2017 | 144,054 | 23,060,484 | 0.62% | 292,592 | -- | -- |
| [205] | 5/17/2017 | 184,882 | 23,060,484 | 0.80% | 477,474 | -- | -- |
| [206] | 5/18/2017 | 229,722 | 23,060,484 | 1.00% | 707,196 | -- | -- |
| [207] | 5/19/2017 | 166,535 | 23,060,484 | 0.72% | 873,731 | 873,731 | 3.79% |
| [208] | 5/22/2017 | 103,469 | 23,060,484 | 0.45% | 103,469 | -- | -- |
| [209] | 5/23/2017 | 181,592 | 23,060,484 | 0.79% | 285,061 | -- | -- |
| [210] | 5/24/2017 | 145,139 | 23,060,484 | 0.63% | 430,200 | -- | -- |

# Exhibit 4. Astec Industries, Inc. (ASTE) - Average Weekly Trading Volume

| Summary[1] | | [a] | [b] |
| --- | --- | --- | --- |
| | | **Weekly Volume** | **Weekly Turnover** |
| [1] | **Min** | 262,131 | 1.14% |
| [2] | **Max** | 2,380,861 | 10.31% |
| [3] | **Mean** | 733,782 | 3.18% |

| | [a] | [b] | [c] | [d] | [e] | [f] | [g] |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | **Date** | **Volume[2]** | **Share Outstanding[3]** | **Daily Turnover[4]** | **Cumulative Weekly Volume[5]** | **Weekly Volume** | **Weekly Turnover[6]** |
| [211] | 5/25/2017 | 96,815 | 23,060,484 | 0.42% | 527,015 | -- | -- |
| [212] | 5/26/2017 | 113,538 | 23,060,484 | 0.49% | 640,553 | 640,553 | 2.78% |
| [213] | 5/30/2017 | 143,749 | 23,060,484 | 0.62% | 143,749 | -- | -- |
| [214] | 5/31/2017 | 108,459 | 23,060,484 | 0.47% | 252,208 | -- | -- |
| [215] | 6/1/2017 | 215,079 | 23,060,484 | 0.93% | 467,287 | -- | -- |
| [216] | 6/2/2017 | 110,841 | 23,060,484 | 0.48% | 578,128 | 578,128 | 2.51% |
| [217] | 6/5/2017 | 90,366 | 23,060,484 | 0.39% | 90,366 | -- | -- |
| [218] | 6/6/2017 | 101,699 | 23,060,484 | 0.44% | 192,065 | -- | -- |
| [219] | 6/7/2017 | 94,100 | 23,060,484 | 0.41% | 286,165 | -- | -- |
| [220] | 6/8/2017 | 124,476 | 23,060,484 | 0.54% | 410,641 | -- | -- |
| [221] | 6/9/2017 | 283,952 | 23,060,484 | 1.23% | 694,593 | 694,593 | 3.01% |
| [222] | 6/12/2017 | 90,303 | 23,060,484 | 0.39% | 90,303 | -- | -- |
| [223] | 6/13/2017 | 72,393 | 23,060,484 | 0.31% | 162,696 | -- | -- |
| [224] | 6/14/2017 | 87,549 | 23,060,484 | 0.38% | 250,245 | -- | -- |
| [225] | 6/15/2017 | 65,654 | 23,060,484 | 0.28% | 315,899 | -- | -- |
| [226] | 6/16/2017 | 182,612 | 23,060,484 | 0.79% | 498,511 | 498,511 | 2.16% |
| [227] | 6/19/2017 | 66,592 | 23,060,484 | 0.29% | 66,592 | -- | -- |
| [228] | 6/20/2017 | 65,552 | 23,060,484 | 0.28% | 132,144 | -- | -- |
| [229] | 6/21/2017 | 116,447 | 23,060,484 | 0.50% | 248,591 | -- | -- |
| [230] | 6/22/2017 | 95,053 | 23,060,484 | 0.41% | 343,644 | -- | -- |
| [231] | 6/23/2017 | 330,000 | 23,060,484 | 1.43% | 673,644 | 673,644 | 2.92% |
| [232] | 6/26/2017 | 71,353 | 23,060,484 | 0.31% | 71,353 | -- | -- |
| [233] | 6/27/2017 | 202,047 | 23,060,484 | 0.88% | 273,400 | -- | -- |
| [234] | 6/28/2017 | 176,841 | 23,060,484 | 0.77% | 450,241 | -- | -- |
| [235] | 6/29/2017 | 131,009 | 23,060,484 | 0.57% | 581,250 | -- | -- |
| [236] | 6/30/2017 | 107,085 | 23,060,484 | 0.46% | 688,335 | 688,335 | 2.98% |
| [237] | 7/3/2017 | 74,211 | 23,060,484 | 0.32% | 74,211 | -- | -- |
| [238] | 7/5/2017 | 106,017 | 23,060,484 | 0.46% | 180,228 | -- | -- |
| [239] | 7/6/2017 | 185,506 | 23,060,484 | 0.80% | 365,734 | -- | -- |
| [240] | 7/7/2017 | 112,423 | 23,060,484 | 0.49% | 478,157 | 478,157 | 2.07% |
| [241] | 7/10/2017 | 102,549 | 23,060,484 | 0.44% | 102,549 | -- | -- |
| [242] | 7/11/2017 | 117,898 | 23,060,484 | 0.51% | 220,447 | -- | -- |
| [243] | 7/12/2017 | 129,787 | 23,060,484 | 0.56% | 350,234 | -- | -- |
| [244] | 7/13/2017 | 81,578 | 23,060,484 | 0.35% | 431,812 | -- | -- |
| [245] | 7/14/2017 | 85,694 | 23,060,484 | 0.37% | 517,506 | 517,506 | 2.24% |
| [246] | 7/17/2017 | 82,338 | 23,060,484 | 0.36% | 82,338 | -- | -- |
| [247] | 7/18/2017 | 103,527 | 23,060,484 | 0.45% | 185,865 | -- | -- |
| [248] | 7/19/2017 | 78,602 | 23,060,484 | 0.34% | 264,467 | -- | -- |
| [249] | 7/20/2017 | 90,693 | 23,060,484 | 0.39% | 355,160 | -- | -- |
| [250] | 7/21/2017 | 92,508 | 23,060,484 | 0.40% | 447,668 | 447,668 | 1.94% |
| [251] | 7/24/2017 | 173,462 | 23,069,248 | 0.75% | 173,462 | -- | -- |
| [252] | 7/25/2017 | 737,301 | 23,069,248 | 3.20% | 910,763 | -- | -- |

**Exhibit 4. Astec Industries, Inc. (ASTE) - Average Weekly Trading Volume**

| Summary[1] | | [a] Weekly Volume | [b] Weekly Turnover |
|---|---|---|---|
| [1] | **Min** | 262,131 | 1.14% |
| [2] | **Max** | 2,380,861 | 10.31% |
| [3] | **Mean** | 733,782 | 3.18% |

| | [a] Date | [b] Volume[2] | [c] Share Outstanding[3] | [d] Daily Turnover[4] | [e] Cumulative Weekly Volume[5] | [f] Weekly Volume | [g] Weekly Turnover[6] |
|---|---|---|---|---|---|---|---|
| [253] | 7/26/2017 | 588,639 | 23,069,248 | 2.55% | 1,499,402 | -- | -- |
| [254] | 7/27/2017 | 204,676 | 23,069,248 | 0.89% | 1,704,078 | -- | -- |
| [255] | 7/28/2017 | 165,964 | 23,069,248 | 0.72% | 1,870,042 | 1,870,042 | 8.11% |
| [256] | 7/31/2017 | 177,011 | 23,069,248 | 0.77% | 177,011 | -- | -- |
| [257] | 8/1/2017 | 152,693 | 23,069,248 | 0.66% | 329,704 | -- | -- |
| [258] | 8/2/2017 | 228,130 | 23,069,248 | 0.99% | 557,834 | -- | -- |
| [259] | 8/3/2017 | 199,000 | 23,069,248 | 0.86% | 756,834 | -- | -- |
| [260] | 8/4/2017 | 142,645 | 23,069,248 | 0.62% | 899,479 | 899,479 | 3.90% |
| [261] | 8/7/2017 | 99,824 | 23,069,248 | 0.43% | 99,824 | -- | -- |
| [262] | 8/8/2017 | 218,819 | 23,069,248 | 0.95% | 318,643 | -- | -- |
| [263] | 8/9/2017 | 186,990 | 23,069,248 | 0.81% | 505,633 | -- | -- |
| [264] | 8/10/2017 | 158,056 | 23,069,248 | 0.69% | 663,689 | -- | -- |
| [265] | 8/11/2017 | 276,763 | 23,069,248 | 1.20% | 940,452 | 940,452 | 4.08% |
| [266] | 8/14/2017 | 182,284 | 23,069,248 | 0.79% | 182,284 | -- | -- |
| [267] | 8/15/2017 | 159,597 | 23,069,248 | 0.69% | 341,881 | -- | -- |
| [268] | 8/16/2017 | 120,713 | 23,069,248 | 0.52% | 462,594 | -- | -- |
| [269] | 8/17/2017 | 88,832 | 23,069,248 | 0.39% | 551,426 | -- | -- |
| [270] | 8/18/2017 | 155,314 | 23,069,248 | 0.67% | 706,740 | 706,740 | 3.06% |
| [271] | 8/21/2017 | 88,327 | 23,069,248 | 0.38% | 88,327 | -- | -- |
| [272] | 8/22/2017 | 87,750 | 23,069,248 | 0.38% | 176,077 | -- | -- |
| [273] | 8/23/2017 | 119,379 | 23,069,248 | 0.52% | 295,456 | -- | -- |
| [274] | 8/24/2017 | 57,486 | 23,069,248 | 0.25% | 352,942 | -- | -- |
| [275] | 8/25/2017 | 85,946 | 23,069,248 | 0.37% | 438,888 | 438,888 | 1.90% |
| [276] | 8/28/2017 | 150,467 | 23,069,248 | 0.65% | 150,467 | -- | -- |
| [277] | 8/29/2017 | 127,752 | 23,069,248 | 0.55% | 278,219 | -- | -- |
| [278] | 8/30/2017 | 186,420 | 23,069,248 | 0.81% | 464,639 | -- | -- |
| [279] | 8/31/2017 | 232,907 | 23,069,248 | 1.01% | 697,546 | -- | -- |
| [280] | 9/1/2017 | 101,585 | 23,069,248 | 0.44% | 799,131 | 799,131 | 3.46% |
| [281] | 9/5/2017 | 155,526 | 23,069,248 | 0.67% | 155,526 | -- | -- |
| [282] | 9/6/2017 | 135,159 | 23,069,248 | 0.59% | 290,685 | -- | -- |
| [283] | 9/7/2017 | 172,630 | 23,069,248 | 0.75% | 463,315 | -- | -- |
| [284] | 9/8/2017 | 154,296 | 23,069,248 | 0.67% | 617,611 | 617,611 | 2.68% |
| [285] | 9/11/2017 | 95,658 | 23,069,248 | 0.41% | 95,658 | -- | -- |
| [286] | 9/12/2017 | 97,937 | 23,069,248 | 0.42% | 193,595 | -- | -- |
| [287] | 9/13/2017 | 132,711 | 23,069,248 | 0.58% | 326,306 | -- | -- |
| [288] | 9/14/2017 | 104,606 | 23,069,248 | 0.45% | 430,912 | -- | -- |
| [289] | 9/15/2017 | 173,055 | 23,069,248 | 0.75% | 603,967 | 603,967 | 2.62% |
| [290] | 9/18/2017 | 154,144 | 23,069,248 | 0.67% | 154,144 | -- | -- |
| [291] | 9/19/2017 | 156,325 | 23,069,248 | 0.68% | 310,469 | -- | -- |
| [292] | 9/20/2017 | 111,294 | 23,069,248 | 0.48% | 421,763 | -- | -- |
| [293] | 9/21/2017 | 94,603 | 23,069,248 | 0.41% | 516,366 | -- | -- |
| [294] | 9/22/2017 | 115,178 | 23,069,248 | 0.50% | 631,544 | 631,544 | 2.74% |

## Exhibit 4. Astec Industries, Inc. (ASTE) - Average Weekly Trading Volume

| Summary[1] | | [a] | [b] |
|---|---|---|---|
| | | Weekly Volume | Weekly Turnover |
| [1] | Min | 262,131 | 1.14% |
| [2] | Max | 2,380,861 | 10.31% |
| [3] | Mean | 733,782 | 3.18% |

| | [a] | [b] | [c] | [d] | [e] | [f] | [g] |
|---|---|---|---|---|---|---|---|
| | Date | Volume[2] | Share Outstanding[3] | Daily Turnover[4] | Cumulative Weekly Volume[5] | Weekly Volume | Weekly Turnover[6] |
| [295] | 9/25/2017 | 154,114 | 23,069,248 | 0.67% | 154,114 | -- | -- |
| [296] | 9/26/2017 | 280,422 | 23,069,248 | 1.22% | 434,536 | -- | -- |
| [297] | 9/27/2017 | 208,351 | 23,069,248 | 0.90% | 642,887 | -- | -- |
| [298] | 9/28/2017 | 116,093 | 23,069,248 | 0.50% | 758,980 | -- | -- |
| [299] | 9/29/2017 | 95,906 | 23,069,248 | 0.42% | 854,886 | 854,886 | 3.71% |
| [300] | 10/2/2017 | 269,162 | 23,069,248 | 1.17% | 269,162 | -- | -- |
| [301] | 10/3/2017 | 313,085 | 23,069,248 | 1.36% | 582,247 | -- | -- |
| [302] | 10/4/2017 | 92,049 | 23,069,248 | 0.40% | 674,296 | -- | -- |
| [303] | 10/5/2017 | 121,291 | 23,069,248 | 0.53% | 795,587 | -- | -- |
| [304] | 10/6/2017 | 171,280 | 23,069,248 | 0.74% | 966,867 | 966,867 | 4.19% |
| [305] | 10/9/2017 | 128,371 | 23,069,248 | 0.56% | 128,371 | -- | -- |
| [306] | 10/10/2017 | 84,320 | 23,069,248 | 0.37% | 212,691 | -- | -- |
| [307] | 10/11/2017 | 78,725 | 23,069,248 | 0.34% | 291,416 | -- | -- |
| [308] | 10/12/2017 | 78,548 | 23,069,248 | 0.34% | 369,964 | -- | -- |
| [309] | 10/13/2017 | 86,935 | 23,069,248 | 0.38% | 456,899 | 456,899 | 1.98% |
| [310] | 10/16/2017 | 62,463 | 23,069,248 | 0.27% | 62,463 | -- | -- |
| [311] | 10/17/2017 | 69,820 | 23,069,248 | 0.30% | 132,283 | -- | -- |
| [312] | 10/18/2017 | 74,260 | 23,069,248 | 0.32% | 206,543 | -- | -- |
| [313] | 10/19/2017 | 58,396 | 23,069,248 | 0.25% | 264,939 | -- | -- |
| [314] | 10/20/2017 | 73,791 | 23,069,248 | 0.32% | 338,730 | 338,730 | 1.47% |
| [315] | 10/23/2017 | 107,527 | 23,069,248 | 0.47% | 107,527 | -- | -- |
| [316] | 10/24/2017 | 294,781 | 23,069,748 | 1.28% | 402,308 | -- | -- |
| [317] | 10/25/2017 | 224,138 | 23,069,748 | 0.97% | 626,446 | -- | -- |
| [318] | 10/26/2017 | 127,101 | 23,069,748 | 0.55% | 753,547 | -- | -- |
| [319] | 10/27/2017 | 207,902 | 23,069,748 | 0.90% | 961,449 | 961,449 | 4.17% |
| [320] | 10/30/2017 | 122,784 | 23,069,748 | 0.53% | 122,784 | -- | -- |
| [321] | 10/31/2017 | 117,316 | 23,069,748 | 0.51% | 240,100 | -- | -- |
| [322] | 11/1/2017 | 92,506 | 23,069,748 | 0.40% | 332,606 | -- | -- |
| [323] | 11/2/2017 | 96,631 | 23,069,748 | 0.42% | 429,237 | -- | -- |
| [324] | 11/3/2017 | 120,589 | 23,069,748 | 0.52% | 549,826 | 549,826 | 2.38% |
| [325] | 11/6/2017 | 94,034 | 23,069,748 | 0.41% | 94,034 | -- | -- |
| [326] | 11/7/2017 | 145,645 | 23,069,748 | 0.63% | 239,679 | -- | -- |
| [327] | 11/8/2017 | 190,184 | 23,069,748 | 0.82% | 429,863 | -- | -- |
| [328] | 11/9/2017 | 183,678 | 23,069,748 | 0.80% | 613,541 | -- | -- |
| [329] | 11/10/2017 | 213,446 | 23,069,748 | 0.93% | 826,987 | 826,987 | 3.58% |
| [330] | 11/13/2017 | 354,172 | 23,069,748 | 1.54% | 354,172 | -- | -- |
| [331] | 11/14/2017 | 237,196 | 23,069,748 | 1.03% | 591,368 | -- | -- |
| [332] | 11/15/2017 | 212,188 | 23,069,748 | 0.92% | 803,556 | -- | -- |
| [333] | 11/16/2017 | 174,224 | 23,069,748 | 0.76% | 977,780 | -- | -- |
| [334] | 11/17/2017 | 230,977 | 23,069,748 | 1.00% | 1,208,757 | 1,208,757 | 5.24% |
| [335] | 11/20/2017 | 181,084 | 23,069,748 | 0.78% | 181,084 | -- | -- |
| [336] | 11/21/2017 | 198,040 | 23,069,748 | 0.86% | 379,124 | -- | -- |

## Exhibit 4. Astec Industries, Inc. (ASTE) - Average Weekly Trading Volume

| Summary[1] | | [a]<br>Weekly Volume | [b]<br>Weekly Turnover |
|---|---|---|---|
| [1] | Min | 262,131 | 1.14% |
| [2] | Max | 2,380,861 | 10.31% |
| [3] | Mean | 733,782 | 3.18% |

| | [a]<br>Date | [b]<br>Volume[2] | [c]<br>Share Outstanding[3] | [d]<br>Daily Turnover[4] | [e]<br>Cumulative Weekly Volume[5] | [f]<br>Weekly Volume | [g]<br>Weekly Turnover[6] |
|---|---|---|---|---|---|---|---|
| [337] | 11/22/2017 | 129,086 | 23,069,748 | 0.56% | 508,210 | -- | -- |
| [338] | 11/24/2017 | 62,521 | 23,069,748 | 0.27% | 570,731 | 570,731 | 2.47% |
| [339] | 11/27/2017 | 109,139 | 23,069,748 | 0.47% | 109,139 | -- | -- |
| [340] | 11/28/2017 | 123,439 | 23,069,748 | 0.54% | 232,578 | -- | -- |
| [341] | 11/29/2017 | 208,274 | 23,069,748 | 0.90% | 440,852 | -- | -- |
| [342] | 11/30/2017 | 222,615 | 23,069,748 | 0.96% | 663,467 | -- | -- |
| [343] | 12/1/2017 | 268,558 | 23,069,748 | 1.16% | 932,025 | 932,025 | 4.04% |
| [344] | 12/4/2017 | 444,109 | 23,069,748 | 1.93% | 444,109 | -- | -- |
| [345] | 12/5/2017 | 236,653 | 23,069,748 | 1.03% | 680,762 | -- | -- |
| [346] | 12/6/2017 | 267,691 | 23,069,748 | 1.16% | 948,453 | -- | -- |
| [347] | 12/7/2017 | 537,175 | 23,069,748 | 2.33% | 1,485,628 | -- | -- |
| [348] | 12/8/2017 | 157,335 | 23,069,748 | 0.68% | 1,642,963 | 1,642,963 | 7.12% |
| [349] | 12/11/2017 | 150,672 | 23,069,748 | 0.65% | 150,672 | -- | -- |
| [350] | 12/12/2017 | 150,285 | 23,069,748 | 0.65% | 300,957 | -- | -- |
| [351] | 12/13/2017 | 112,189 | 23,069,748 | 0.49% | 413,146 | -- | -- |
| [352] | 12/14/2017 | 228,124 | 23,069,748 | 0.99% | 641,270 | -- | -- |
| [353] | 12/15/2017 | 645,966 | 23,069,748 | 2.80% | 1,287,236 | 1,287,236 | 5.58% |
| [354] | 12/18/2017 | 138,697 | 23,069,748 | 0.60% | 138,697 | -- | -- |
| [355] | 12/19/2017 | 141,760 | 23,069,748 | 0.61% | 280,457 | -- | -- |
| [356] | 12/20/2017 | 119,421 | 23,069,748 | 0.52% | 399,878 | -- | -- |
| [357] | 12/21/2017 | 140,463 | 23,069,748 | 0.61% | 540,341 | -- | -- |
| [358] | 12/22/2017 | 102,879 | 23,069,748 | 0.45% | 643,220 | 643,220 | 2.79% |
| [359] | 12/26/2017 | 56,850 | 23,069,748 | 0.25% | 56,850 | -- | -- |
| [360] | 12/27/2017 | 77,736 | 23,069,748 | 0.34% | 134,586 | -- | -- |
| [361] | 12/28/2017 | 141,451 | 23,069,748 | 0.61% | 276,037 | -- | -- |
| [362] | 12/29/2017 | 162,198 | 23,069,748 | 0.70% | 438,235 | 438,235 | 1.90% |
| [363] | 1/2/2018 | 363,388 | 23,069,748 | 1.58% | 363,388 | -- | -- |
| [364] | 1/3/2018 | 196,868 | 23,069,748 | 0.85% | 560,256 | -- | -- |
| [365] | 1/4/2018 | 317,349 | 23,069,748 | 1.38% | 877,605 | -- | -- |
| [366] | 1/5/2018 | 207,788 | 23,069,748 | 0.90% | 1,085,393 | 1,085,393 | 4.70% |
| [367] | 1/8/2018 | 168,619 | 23,069,748 | 0.73% | 168,619 | -- | -- |
| [368] | 1/9/2018 | 193,717 | 23,069,748 | 0.84% | 362,336 | -- | -- |
| [369] | 1/10/2018 | 283,822 | 23,069,748 | 1.23% | 646,158 | -- | -- |
| [370] | 1/11/2018 | 198,829 | 23,069,748 | 0.86% | 844,987 | -- | -- |
| [371] | 1/12/2018 | 204,455 | 23,069,748 | 0.89% | 1,049,442 | 1,049,442 | 4.55% |
| [372] | 1/16/2018 | 236,192 | 23,069,748 | 1.02% | 236,192 | -- | -- |
| [373] | 1/17/2018 | 132,988 | 23,069,748 | 0.58% | 369,180 | -- | -- |
| [374] | 1/18/2018 | 294,762 | 23,069,748 | 1.28% | 663,942 | -- | -- |
| [375] | 1/19/2018 | 123,781 | 23,069,748 | 0.54% | 787,723 | 787,723 | 3.41% |
| [376] | 1/22/2018 | 145,193 | 23,069,748 | 0.63% | 145,193 | -- | -- |
| [377] | 1/23/2018 | 130,889 | 23,069,748 | 0.57% | 276,082 | -- | -- |
| [378] | 1/24/2018 | 126,086 | 23,069,748 | 0.55% | 402,168 | -- | -- |

## Exhibit 4. Astec Industries, Inc. (ASTE) - Average Weekly Trading Volume

**Summary[1]**

|  | | [a]<br>Weekly Volume | [b]<br>Weekly Turnover |
|---|---|---|---|
| [1] | **Min** | 262,131 | 1.14% |
| [2] | **Max** | 2,380,861 | 10.31% |
| [3] | **Mean** | 733,782 | 3.18% |

|  | [a]<br>Date | [b]<br>Volume[2] | [c]<br>Share Outstanding[3] | [d]<br>Daily Turnover[4] | [e]<br>Cumulative Weekly Volume[5] | [f]<br>Weekly Volume | [g]<br>Weekly Turnover[6] |
|---|---|---|---|---|---|---|---|
| [379] | 1/25/2018 | 193,536 | 23,069,748 | 0.84% | 595,704 | -- | -- |
| [380] | 1/26/2018 | 60,777 | 23,069,748 | 0.26% | 656,481 | 656,481 | 2.85% |
| [381] | 1/29/2018 | 89,610 | 23,069,748 | 0.39% | 89,610 | -- | -- |
| [382] | 1/30/2018 | 227,157 | 23,069,748 | 0.98% | 316,767 | -- | -- |
| [383] | 1/31/2018 | 203,875 | 23,069,748 | 0.88% | 520,642 | -- | -- |
| [384] | 2/1/2018 | 147,162 | 23,069,748 | 0.64% | 667,804 | -- | -- |
| [385] | 2/2/2018 | 239,247 | 23,069,748 | 1.04% | 907,051 | 907,051 | 3.93% |
| [386] | 2/5/2018 | 365,751 | 23,069,748 | 1.59% | 365,751 | -- | -- |
| [387] | 2/6/2018 | 323,041 | 23,069,748 | 1.40% | 688,792 | -- | -- |
| [388] | 2/7/2018 | 114,561 | 23,069,748 | 0.50% | 803,353 | -- | -- |
| [389] | 2/8/2018 | 214,558 | 23,069,748 | 0.93% | 1,017,911 | -- | -- |
| [390] | 2/9/2018 | 171,204 | 23,069,748 | 0.74% | 1,189,115 | 1,189,115 | 5.15% |
| [391] | 2/12/2018 | 153,681 | 23,069,748 | 0.67% | 153,681 | -- | -- |
| [392] | 2/13/2018 | 118,383 | 23,069,748 | 0.51% | 272,064 | -- | -- |
| [393] | 2/14/2018 | 123,235 | 23,069,748 | 0.53% | 395,299 | -- | -- |
| [394] | 2/15/2018 | 106,326 | 23,069,748 | 0.46% | 501,625 | -- | -- |
| [395] | 2/16/2018 | 222,546 | 23,069,748 | 0.96% | 724,171 | 724,171 | 3.14% |
| [396] | 2/20/2018 | 186,482 | 23,072,241 | 0.81% | 186,482 | -- | -- |
| [397] | 2/21/2018 | 344,224 | 23,072,241 | 1.49% | 530,706 | -- | -- |
| [398] | 2/22/2018 | 152,779 | 23,072,241 | 0.66% | 683,485 | -- | -- |
| [399] | 2/23/2018 | 102,393 | 23,072,241 | 0.44% | 785,878 | 785,878 | 3.41% |
| [400] | 2/26/2018 | 92,892 | 23,072,241 | 0.40% | 92,892 | -- | -- |
| [401] | 2/27/2018 | 210,892 | 23,072,241 | 0.91% | 303,784 | -- | -- |
| [402] | 2/28/2018 | 200,233 | 23,072,241 | 0.87% | 504,017 | -- | -- |
| [403] | 3/1/2018 | 143,423 | 23,072,241 | 0.62% | 647,440 | -- | -- |
| [404] | 3/2/2018 | 165,120 | 23,072,241 | 0.72% | 812,560 | 812,560 | 3.52% |
| [405] | 3/5/2018 | 142,397 | 23,072,241 | 0.62% | 142,397 | -- | -- |
| [406] | 3/6/2018 | 104,651 | 23,072,241 | 0.45% | 247,048 | -- | -- |
| [407] | 3/7/2018 | 218,963 | 23,072,241 | 0.95% | 466,011 | -- | -- |
| [408] | 3/8/2018 | 123,556 | 23,072,241 | 0.54% | 589,567 | -- | -- |
| [409] | 3/9/2018 | 108,576 | 23,072,241 | 0.47% | 698,143 | 698,143 | 3.03% |
| [410] | 3/12/2018 | 113,985 | 23,072,241 | 0.49% | 113,985 | -- | -- |
| [411] | 3/13/2018 | 189,199 | 23,072,241 | 0.82% | 303,184 | -- | -- |
| [412] | 3/14/2018 | 141,944 | 23,072,241 | 0.62% | 445,128 | -- | -- |
| [413] | 3/15/2018 | 86,475 | 23,072,241 | 0.37% | 531,603 | -- | -- |
| [414] | 3/16/2018 | 278,660 | 23,072,241 | 1.21% | 810,263 | 810,263 | 3.51% |
| [415] | 3/19/2018 | 122,121 | 23,072,241 | 0.53% | 122,121 | -- | -- |
| [416] | 3/20/2018 | 60,271 | 23,072,241 | 0.26% | 182,392 | -- | -- |
| [417] | 3/21/2018 | 129,789 | 23,072,241 | 0.56% | 312,181 | -- | -- |
| [418] | 3/22/2018 | 147,303 | 23,072,241 | 0.64% | 459,484 | -- | -- |
| [419] | 3/23/2018 | 246,308 | 23,072,241 | 1.07% | 705,792 | 705,792 | 3.06% |
| [420] | 3/26/2018 | 122,013 | 23,072,241 | 0.53% | 122,013 | -- | -- |

**Exhibit 4. Astec Industries, Inc. (ASTE) - Average Weekly Trading Volume**

| Summary[1] | | [a] Weekly Volume | [b] Weekly Turnover |
|---|---|---|---|
| [1] | Min | 262,131 | 1.14% |
| [2] | Max | 2,380,861 | 10.31% |
| [3] | Mean | 733,782 | 3.18% |

| | [a] Date | [b] Volume[2] | [c] Share Outstanding[3] | [d] Daily Turnover[4] | [e] Cumulative Weekly Volume[5] | [f] Weekly Volume | [g] Weekly Turnover[6] |
|---|---|---|---|---|---|---|---|
| [421] | 3/27/2018 | 105,509 | 23,072,241 | 0.46% | 227,522 | -- | -- |
| [422] | 3/28/2018 | 141,237 | 23,072,241 | 0.61% | 368,759 | -- | -- |
| [423] | 3/29/2018 | 126,543 | 23,072,241 | 0.55% | 495,302 | 495,302 | 2.15% |
| [424] | 4/2/2018 | 119,645 | 23,072,241 | 0.52% | 119,645 | -- | -- |
| [425] | 4/3/2018 | 99,240 | 23,072,241 | 0.43% | 218,885 | -- | -- |
| [426] | 4/4/2018 | 82,954 | 23,072,241 | 0.36% | 301,839 | -- | -- |
| [427] | 4/5/2018 | 64,117 | 23,072,241 | 0.28% | 365,956 | -- | -- |
| [428] | 4/6/2018 | 89,824 | 23,072,241 | 0.39% | 455,780 | 455,780 | 1.98% |
| [429] | 4/9/2018 | 78,631 | 23,072,241 | 0.34% | 78,631 | -- | -- |
| [430] | 4/10/2018 | 71,130 | 23,072,241 | 0.31% | 149,761 | -- | -- |
| [431] | 4/11/2018 | 63,260 | 23,072,241 | 0.27% | 213,021 | -- | -- |
| [432] | 4/12/2018 | 93,559 | 23,072,241 | 0.41% | 306,580 | -- | -- |
| [433] | 4/13/2018 | 87,188 | 23,072,241 | 0.38% | 393,768 | 393,768 | 1.71% |
| [434] | 4/16/2018 | 95,866 | 23,072,241 | 0.42% | 95,866 | -- | -- |
| [435] | 4/17/2018 | 76,110 | 23,072,241 | 0.33% | 171,976 | -- | -- |
| [436] | 4/18/2018 | 81,696 | 23,072,241 | 0.35% | 253,672 | -- | -- |
| [437] | 4/19/2018 | 70,819 | 23,072,241 | 0.31% | 324,491 | -- | -- |
| [438] | 4/20/2018 | 79,848 | 23,072,241 | 0.35% | 404,339 | 404,339 | 1.75% |
| [439] | 4/23/2018 | 106,493 | 23,087,491 | 0.46% | 106,493 | -- | -- |
| [440] | 4/24/2018 | 233,121 | 23,087,491 | 1.01% | 339,614 | -- | -- |
| [441] | 4/25/2018 | 106,563 | 23,087,491 | 0.46% | 446,177 | -- | -- |
| [442] | 4/26/2018 | 88,508 | 23,087,491 | 0.38% | 534,685 | -- | -- |
| [443] | 4/27/2018 | 63,070 | 23,087,491 | 0.27% | 597,755 | 597,755 | 2.59% |
| [444] | 4/30/2018 | 84,630 | 23,087,491 | 0.37% | 84,630 | -- | -- |
| [445] | 5/1/2018 | 178,655 | 23,087,491 | 0.77% | 263,285 | -- | -- |
| [446] | 5/2/2018 | 134,582 | 23,087,491 | 0.58% | 397,867 | -- | -- |
| [447] | 5/3/2018 | 97,399 | 23,087,491 | 0.42% | 495,266 | -- | -- |
| [448] | 5/4/2018 | 73,613 | 23,087,491 | 0.32% | 568,879 | 568,879 | 2.46% |
| [449] | 5/7/2018 | 52,759 | 23,087,491 | 0.23% | 52,759 | -- | -- |
| [450] | 5/8/2018 | 66,823 | 23,087,491 | 0.29% | 119,582 | -- | -- |
| [451] | 5/9/2018 | 70,435 | 23,087,491 | 0.31% | 190,017 | -- | -- |
| [452] | 5/10/2018 | 74,759 | 23,087,491 | 0.32% | 264,776 | -- | -- |
| [453] | 5/11/2018 | 42,046 | 23,087,491 | 0.18% | 306,822 | 306,822 | 1.33% |
| [454] | 5/14/2018 | 86,943 | 23,087,491 | 0.38% | 86,943 | -- | -- |
| [455] | 5/15/2018 | 58,556 | 23,087,491 | 0.25% | 145,499 | -- | -- |
| [456] | 5/16/2018 | 89,648 | 23,087,491 | 0.39% | 235,147 | -- | -- |
| [457] | 5/17/2018 | 59,569 | 23,087,491 | 0.26% | 294,716 | -- | -- |
| [458] | 5/18/2018 | 123,464 | 23,087,491 | 0.53% | 418,180 | 418,180 | 1.81% |
| [459] | 5/21/2018 | 113,740 | 23,087,491 | 0.49% | 113,740 | -- | -- |
| [460] | 5/22/2018 | 75,730 | 23,087,491 | 0.33% | 189,470 | -- | -- |
| [461] | 5/23/2018 | 157,597 | 23,087,491 | 0.68% | 347,067 | -- | -- |
| [462] | 5/24/2018 | 86,850 | 23,087,491 | 0.38% | 433,917 | -- | -- |

**Exhibit 4. Astec Industries, Inc. (ASTE) - Average Weekly Trading Volume**

| Summary[1] | | [a] | [b] |
|---|---|---|---|
| | | Weekly Volume | Weekly Turnover |
| [1] | Min | 262,131 | 1.14% |
| [2] | Max | 2,380,861 | 10.31% |
| [3] | Mean | 733,782 | 3.18% |

| | [a]<br>Date | [b]<br>Volume[2] | [c]<br>Share Outstanding[3] | [d]<br>Daily Turnover[4] | [e]<br>Cumulative Weekly Volume[5] | [f]<br>Weekly Volume | [g]<br>Weekly Turnover[6] |
|---|---|---|---|---|---|---|---|
| [463] | 5/25/2018 | 38,201 | 23,087,491 | 0.17% | 472,118 | 472,118 | 2.04% |
| [464] | 5/29/2018 | 101,854 | 23,087,491 | 0.44% | 101,854 | -- | -- |
| [465] | 5/30/2018 | 93,615 | 23,087,491 | 0.41% | 195,469 | -- | -- |
| [466] | 5/31/2018 | 77,892 | 23,087,491 | 0.34% | 273,361 | -- | -- |
| [467] | 6/1/2018 | 119,789 | 23,087,491 | 0.52% | 393,150 | 393,150 | 1.70% |
| [468] | 6/4/2018 | 104,333 | 23,087,491 | 0.45% | 104,333 | -- | -- |
| [469] | 6/5/2018 | 172,252 | 23,087,491 | 0.75% | 276,585 | -- | -- |
| [470] | 6/6/2018 | 99,227 | 23,087,491 | 0.43% | 375,812 | -- | -- |
| [471] | 6/7/2018 | 105,987 | 23,087,491 | 0.46% | 481,799 | -- | -- |
| [472] | 6/8/2018 | 90,378 | 23,087,491 | 0.39% | 572,177 | 572,177 | 2.48% |
| [473] | 6/11/2018 | 71,977 | 23,087,491 | 0.31% | 71,977 | -- | -- |
| [474] | 6/12/2018 | 105,426 | 23,087,491 | 0.46% | 177,403 | -- | -- |
| [475] | 6/13/2018 | 145,053 | 23,087,491 | 0.63% | 322,456 | -- | -- |
| [476] | 6/14/2018 | 88,077 | 23,087,491 | 0.38% | 410,533 | -- | -- |
| [477] | 6/15/2018 | 169,035 | 23,087,491 | 0.73% | 579,568 | 579,568 | 2.51% |
| [478] | 6/18/2018 | 80,133 | 23,087,491 | 0.35% | 80,133 | -- | -- |
| [479] | 6/19/2018 | 108,163 | 23,087,491 | 0.47% | 188,296 | -- | -- |
| [480] | 6/20/2018 | 59,332 | 23,087,491 | 0.26% | 247,628 | -- | -- |
| [481] | 6/21/2018 | 120,516 | 23,087,491 | 0.52% | 368,144 | -- | -- |
| [482] | 6/22/2018 | 336,618 | 23,087,491 | 1.46% | 704,762 | 704,762 | 3.05% |
| [483] | 6/25/2018 | 122,647 | 23,087,491 | 0.53% | 122,647 | -- | -- |
| [484] | 6/26/2018 | 120,655 | 23,087,491 | 0.52% | 243,302 | -- | -- |
| [485] | 6/27/2018 | 147,639 | 23,087,491 | 0.64% | 390,941 | -- | -- |
| [486] | 6/28/2018 | 116,188 | 23,087,491 | 0.50% | 507,129 | -- | -- |
| [487] | 6/29/2018 | 82,753 | 23,087,491 | 0.36% | 589,882 | 589,882 | 2.55% |
| [488] | 7/2/2018 | 89,443 | 23,087,491 | 0.39% | 89,443 | -- | -- |
| [489] | 7/3/2018 | 35,045 | 23,087,491 | 0.15% | 124,488 | -- | -- |
| [490] | 7/5/2018 | 157,970 | 23,087,491 | 0.68% | 282,458 | -- | -- |
| [491] | 7/6/2018 | 91,301 | 23,087,491 | 0.40% | 373,759 | 373,759 | 1.62% |
| [492] | 7/9/2018 | 91,438 | 23,087,491 | 0.40% | 91,438 | -- | -- |
| [493] | 7/10/2018 | 93,386 | 23,087,491 | 0.40% | 184,824 | -- | -- |
| [494] | 7/11/2018 | 80,422 | 23,087,491 | 0.35% | 265,246 | -- | -- |
| [495] | 7/12/2018 | 71,925 | 23,087,491 | 0.31% | 337,171 | -- | -- |
| [496] | 7/13/2018 | 40,118 | 23,087,491 | 0.17% | 377,289 | 377,289 | 1.63% |
| [497] | 7/16/2018 | 61,254 | 23,087,491 | 0.27% | 61,254 | -- | -- |
| [498] | 7/17/2018 | 39,393 | 23,087,491 | 0.17% | 100,647 | -- | -- |
| [499] | 7/18/2018 | 66,015 | 23,087,491 | 0.29% | 166,662 | -- | -- |
| [500] | 7/19/2018 | 91,661 | 23,087,491 | 0.40% | 258,323 | -- | -- |
| [501] | 7/20/2018 | 79,241 | 23,087,491 | 0.34% | 337,564 | 337,564 | 1.46% |
| [502] | 7/23/2018 | 75,041 | 23,087,491 | 0.33% | 75,041 | -- | -- |
| [503] | 7/24/2018 | 1,330,079 | 23,087,491 | 5.76% | 1,405,120 | -- | -- |
| [504] | 7/25/2018 | 485,192 | 23,087,491 | 2.10% | 1,890,312 | -- | -- |

## Exhibit 4. Astec Industries, Inc. (ASTE) - Average Weekly Trading Volume

| Summary[1] | | [a] Weekly Volume | [b] Weekly Turnover |
|---|---|---|---|
| [1] | Min | 262,131 | 1.14% |
| [2] | Max | 2,380,861 | 10.31% |
| [3] | Mean | 733,782 | 3.18% |

| | [a] Date | [b] Volume[2] | [c] Share Outstanding[3] | [d] Daily Turnover[4] | [e] Cumulative Weekly Volume[5] | [f] Weekly Volume | [g] Weekly Turnover[6] |
|---|---|---|---|---|---|---|---|
| [505] | 7/26/2018 | 275,029 | 23,087,491 | 1.19% | 2,165,341 | -- | -- |
| [506] | 7/27/2018 | 215,520 | 23,093,602 | 0.93% | 2,380,861 | 2,380,861 | 10.31% |
| [507] | 7/30/2018 | 485,247 | 23,093,602 | 2.10% | 485,247 | -- | -- |
| [508] | 7/31/2018 | 431,801 | 23,093,602 | 1.87% | 917,048 | -- | -- |
| [509] | 8/1/2018 | 204,363 | 23,093,602 | 0.88% | 1,121,411 | -- | -- |
| [510] | 8/2/2018 | 284,228 | 23,093,602 | 1.23% | 1,405,639 | -- | -- |
| [511] | 8/3/2018 | 233,380 | 23,093,602 | 1.01% | 1,639,019 | 1,639,019 | 7.10% |
| [512] | 8/6/2018 | 141,208 | 23,093,602 | 0.61% | 141,208 | -- | -- |
| [513] | 8/7/2018 | 201,141 | 23,093,602 | 0.87% | 342,349 | -- | -- |
| [514] | 8/8/2018 | 164,615 | 23,093,602 | 0.71% | 506,964 | -- | -- |
| [515] | 8/9/2018 | 148,850 | 23,093,602 | 0.64% | 655,814 | -- | -- |
| [516] | 8/10/2018 | 243,961 | 23,093,602 | 1.06% | 899,775 | 899,775 | 3.90% |
| [517] | 8/13/2018 | 244,616 | 23,093,602 | 1.06% | 244,616 | -- | -- |
| [518] | 8/14/2018 | 154,667 | 23,093,602 | 0.67% | 399,283 | -- | -- |
| [519] | 8/15/2018 | 227,209 | 23,093,602 | 0.98% | 626,492 | -- | -- |
| [520] | 8/16/2018 | 185,924 | 23,093,602 | 0.81% | 812,416 | -- | -- |
| [521] | 8/17/2018 | 198,239 | 23,093,602 | 0.86% | 1,010,655 | 1,010,655 | 4.38% |
| [522] | 8/20/2018 | 183,914 | 23,093,602 | 0.80% | 183,914 | -- | -- |
| [523] | 8/21/2018 | 214,554 | 23,093,602 | 0.93% | 398,468 | -- | -- |
| [524] | 8/22/2018 | 114,138 | 23,093,602 | 0.49% | 512,606 | -- | -- |
| [525] | 8/23/2018 | 92,275 | 23,093,602 | 0.40% | 604,881 | -- | -- |
| [526] | 8/24/2018 | 104,939 | 23,093,602 | 0.45% | 709,820 | 709,820 | 3.07% |
| [527] | 8/27/2018 | 74,993 | 23,093,602 | 0.32% | 74,993 | -- | -- |
| [528] | 8/28/2018 | 100,276 | 23,093,602 | 0.43% | 175,269 | -- | -- |
| [529] | 8/29/2018 | 46,622 | 23,093,602 | 0.20% | 221,891 | -- | -- |
| [530] | 8/30/2018 | 70,368 | 23,093,602 | 0.30% | 292,259 | -- | -- |
| [531] | 8/31/2018 | 67,744 | 23,093,602 | 0.29% | 360,003 | 360,003 | 1.56% |
| [532] | 9/4/2018 | 137,962 | 23,093,602 | 0.60% | 137,962 | -- | -- |
| [533] | 9/5/2018 | 177,715 | 23,093,602 | 0.77% | 315,677 | -- | -- |
| [534] | 9/6/2018 | 171,961 | 23,093,602 | 0.74% | 487,638 | -- | -- |
| [535] | 9/7/2018 | 158,178 | 23,093,602 | 0.68% | 645,816 | 645,816 | 2.80% |
| [536] | 9/10/2018 | 103,463 | 23,093,602 | 0.45% | 103,463 | -- | -- |
| [537] | 9/11/2018 | 103,045 | 23,093,602 | 0.45% | 206,508 | -- | -- |
| [538] | 9/12/2018 | 66,332 | 23,093,602 | 0.29% | 272,840 | -- | -- |
| [539] | 9/13/2018 | 70,938 | 23,093,602 | 0.31% | 343,778 | -- | -- |
| [540] | 9/14/2018 | 214,946 | 23,093,602 | 0.93% | 558,724 | 558,724 | 2.42% |
| [541] | 9/17/2018 | 123,259 | 23,093,602 | 0.53% | 123,259 | -- | -- |
| [542] | 9/18/2018 | 164,215 | 23,093,602 | 0.71% | 287,474 | -- | -- |
| [543] | 9/19/2018 | 141,210 | 23,093,602 | 0.61% | 428,684 | -- | -- |
| [544] | 9/20/2018 | 133,233 | 23,093,602 | 0.58% | 561,917 | -- | -- |
| [545] | 9/21/2018 | 752,683 | 23,093,602 | 3.26% | 1,314,600 | 1,314,600 | 5.69% |
| [546] | 9/24/2018 | 154,934 | 23,093,602 | 0.67% | 154,934 | -- | -- |

# Exhibit 4. Astec Industries, Inc. (ASTE) - Average Weekly Trading Volume

| Summary[1] | | [a] | [b] |
|---|---|---|---|
| | | **Weekly Volume** | **Weekly Turnover** |
| [1] | **Min** | 262,131 | 1.14% |
| [2] | **Max** | 2,380,861 | 10.31% |
| [3] | **Mean** | 733,782 | 3.18% |

| | [a] | [b] | [c] | [d] | [e] | [f] | [g] |
|---|---|---|---|---|---|---|---|
| | **Date** | **Volume[2]** | **Share Outstanding[3]** | **Daily Turnover[4]** | **Cumulative Weekly Volume[5]** | **Weekly Volume** | **Weekly Turnover[6]** |
| [547] | 9/25/2018 | 180,930 | 23,093,602 | 0.78% | 335,864 | -- | -- |
| [548] | 9/26/2018 | 210,716 | 23,093,602 | 0.91% | 546,580 | -- | -- |
| [549] | 9/27/2018 | 115,024 | 23,093,602 | 0.50% | 661,604 | -- | -- |
| [550] | 9/28/2018 | 121,226 | 23,093,602 | 0.52% | 782,830 | 782,830 | 3.39% |
| [551] | 10/1/2018 | 106,080 | 23,093,602 | 0.46% | 106,080 | -- | -- |
| [552] | 10/2/2018 | 94,263 | 23,093,602 | 0.41% | 200,343 | -- | -- |
| [553] | 10/3/2018 | 125,530 | 23,093,602 | 0.54% | 325,873 | -- | -- |
| [554] | 10/4/2018 | 107,040 | 23,093,602 | 0.46% | 432,913 | -- | -- |
| [555] | 10/5/2018 | 92,823 | 23,093,602 | 0.40% | 525,736 | 525,736 | 2.28% |
| [556] | 10/8/2018 | 106,027 | 23,093,602 | 0.46% | 106,027 | -- | -- |
| [557] | 10/9/2018 | 88,623 | 23,093,602 | 0.38% | 194,650 | -- | -- |
| [558] | 10/10/2018 | 109,873 | 23,093,602 | 0.48% | 304,523 | -- | -- |
| [559] | 10/11/2018 | 200,030 | 23,093,602 | 0.87% | 504,553 | -- | -- |
| [560] | 10/12/2018 | 274,016 | 23,093,602 | 1.19% | 778,569 | 778,569 | 3.37% |
| [561] | 10/15/2018 | 383,449 | 23,093,602 | 1.66% | 383,449 | -- | -- |
| [562] | 10/16/2018 | 364,988 | 23,093,602 | 1.58% | 748,437 | -- | -- |
| [563] | 10/17/2018 | 201,809 | 23,093,602 | 0.87% | 950,246 | -- | -- |
| [564] | 10/18/2018 | 229,007 | 23,093,602 | 0.99% | 1,179,253 | -- | -- |
| [565] | 10/19/2018 | 202,479 | 23,093,602 | 0.88% | 1,381,732 | 1,381,732 | 5.98% |
| [566] | 10/22/2018 | 262,131 | 23,093,602 | 1.14% | 262,131 | 262,131 | 1.14% |

**Notes and Calculations:**

[1] [a][1] = min ([f][1]:[f][566]); [b][1] = min ([g][1]:[g][566]); [a][2] = max ([f][1]:[f][566]); [b][2] = max ([g][1]:[g][566]); [a][3] = average ([f][1]:[f][566]); [b][3] = average ([g][1]:[g][566])

[2] Volume data obtained from Bloomberg

[3] [c] See Astec Industries, Inc , Form 10-K, filed February 29, 2016; Astec Industries, Inc , Form DEF14a, filed March 10, 2016; Astec Industries, Inc , Form 10-Q, filed A Industries, Inc , Form 10-K, filed March 1, 2017; Astec Industries, Inc , Form DEF14a, filed March 10, 2017; Astec Industries, Inc , Form 10-Q, filed May 8, 2017; Aste Form 10-Q, filed November 6, 2017

[4] [d] = [b]/[c]

[5] Daily Trading Volume is cumulated on a weekly basis

[6] [g] = [f]/[c]

# Exhibit 5. Astec Industries, Inc. (ASTE) - Market Makers

*August 2016 through September 2018*

**Summary[1]**

| | | [a] |
|---|---|---|
| | **Market Makers Count** | |
| [1] | Active | 126 |
| [2] | Total | 131 |

| | [a] | [b] | [c] | [d] |
|---|---|---|---|---|
| | **Market Maker Code** | **Market Maker Name** | **Exchange** | **Gross Volume** |
| [3] | MSCO | MORGAN STANLEY & CO., INCORPOR | NASDAQ | 8,077,954 |
| [4] | UBSS | UBS SECURITIES LLC. | NASDAQ | 4,329,328 |
| [5] | FBCO | CREDIT SUISSE FIRST BOSTON LLC | NASDAQ | 3,232,476 |
| [6] | INCA | INSTINET CORPORATION | NASDAQ | 2,855,807 |
| [7] | JPMS | J.P. MORGAN SECURITIES INC. | NASDAQ | 2,691,212 |
| [8] | LEHM | BARCLAYS CAPITAL INC. | NASDAQ | 2,467,193 |
| [9] | DBAB | DEUTSCHE BANK SECURITIES INC. | NASDAQ | 2,338,648 |
| [10] | GSCO | GOLDMAN SACHS | NASDAQ | 1,978,649 |
| [11] | SBSH | CITIGROUP GLOBAL MARKETS INC. | NASDAQ | 832,956 |
| [12] | IBKR | INTERACTIVE BROKERS LLC | NASDAQ | 771,723 |
| [13] | WBPX | WHITE BAY PT LLC | NASDAQ | 760,918 |
| [14] | LIME | LIME BROKERAGE LLC | NASDAQ | 658,428 |
| [15] | GTSZ | GTS SECURITIES LLC | NASDAQ | 623,449 |
| [16] | NITE | VIRTU AMERICAS LLC | NASDAQ | 618,736 |
| [17] | MLZC | ERRILL LYNCH, PIERCE, FENNER & SMITH INCOI | NASDAQ | 588,719 |
| [18] | TRBT | TRADEBOT SYSTEMS, INC. | NASDAQ | 574,266 |
| [19] | FRET | Fox River Execution Tehnology, LLC | NASDAQ | 562,853 |
| [20] | WCHV | Wells Fargo Securities, LLC | NASDAQ | 432,227 |
| [21] | ITGI | ITG INC. | NASDAQ | 353,634 |
| [22] | TRCM | TRC MARKETS LLC | NASDAQ | 335,987 |
| [23] | CPEM | CLEARPOOL EXECUTION SERVICES, LLC | NASDAQ | 306,566 |
| [24] | BAYS | BAYES CAPITAL LLC | NASDAQ | 297,538 |
| [25] | ETDX | ELECTRONIC TRANSACTION CLEARING, INC. | NASDAQ | 268,362 |
| [26] | JEFF | JEFFERIES & COMPANY, INC. | NASDAQ | 267,486 |
| [27] | IEQY | CITADEL SECURITIES LLC | NASDAQ | 216,840 |
| [28] | GEBB | GLOBAL EXECUTION BROKERS, LP | NASDAQ | 202,027 |
| [29] | INJX | INSTINET, LLC | NASDAQ | 196,981 |
| [30] | BERN | SANFORD C. BERNSTEIN AND CO. I | NASDAQ | 189,539 |
| [31] | GABE | GABELLI AND CO INC. | NASDAQ | 158,615 |
| [32] | SAGC | SAGETRADER, LLC | NASDAQ | 147,445 |
| [33] | BMOC | BMO CAPITAL MARKETS | NASDAQ | 139,697 |
| [34] | GSCS | GOLDMAN, SACHS & CO. | NASDAQ | 130,160 |
| [35] | LIWW | LIME BROKERAGE LLC | NASDAQ | 126,213 |
| [36] | LSCI | LEK SECURITIES CORPORATION | NASDAQ | 111,915 |
| [37] | DBUL | Deutsche Bank Securities Inc. | NASDAQ | 105,915 |
| [38] | JMPT | JUMP TRADING, LLC | NASDAQ | 91,712 |
| [39] | ETDR | ELECTRONIC TRANSACTION CLEARING, INC. | NASDAQ | 90,824 |
| [40] | LIWE | LIME BROKERAGE LLC | NASDAQ | 84,920 |
| [41] | DEGS | Dart Executions, LLC | NASDAQ | 78,795 |
| [42] | SPDR | SPEEDROUTE LLC | NASDAQ | 68,662 |

# Exhibit 5. Astec Industries, Inc. (ASTE) - Market Makers

*August 2016 through September 2018*

**Summary[1]** [a]

| | Market Makers Count |
|---|---|
| [1] Active | 126 |
| [2] Total | 131 |

| | [a] | [b] | [c] | [d] |
|---|---|---|---|---|
| | **Market Maker Code** | **Market Maker Name** | **Exchange** | **Gross Volume** |
| [43] | DFIN | ELECTRONIC BROKERAGE SYSTEMS, LLC | NASDAQ | 61,884 |
| [44] | BAYT | BAYPOINT TRADING LLC | NASDAQ | 61,647 |
| [45] | CPEX | CLEARPOOL EXECUTION SERVICES | NASDAQ | 61,560 |
| [46] | NFSC | NATIONAL FINANCIAL SERVICES LL | NASDAQ | 57,413 |
| [47] | BETC | BAYES CAPITAL LLC | NASDAQ | 49,867 |
| [48] | LIWA | LIME BROKERAGE LLC | NASDAQ | 46,989 |
| [49] | SPTD | Stock USA Investments | NASDAQ | 43,215 |
| [50] | PDQM | PDQ ATS. Inc. | NASDAQ | 40,070 |
| [51] | NQRB | BRUT, LLC | NASDAQ | 39,165 |
| [52] | CPET | CLEARPOOL EXECUTION SERVICES, LLC | NASDAQ | 36,051 |
| [53] | DOTC | DOUGHERTY & COMPANY LLC | NASDAQ | 34,268 |
| [54] | WEXM | WOLVERINE EXECUTION SERVICES, LLC | NASDAQ | 32,561 |
| [55] | SWST | SOUTHWEST SECURITIES, INC. | NASDAQ | 31,583 |
| [56] | XCAP | XAMBALA CAPITAL, LLC | NASDAQ | 29,857 |
| [57] | BNPX | BNP PARIBAS SECURITIES CORP. | NASDAQ | 28,831 |
| [58] | BTIG | BTIG, LLC | NASDAQ | 28,602 |
| [59] | SAGL | SAGETRADER, LLC | NASDAQ | 27,359 |
| [60] | TTUC | | NASDAQ | 27,209 |
| [61] | OPCO | OPPENHEIMER & CO. INC. | NASDAQ | 26,592 |
| [62] | BKMM | BNY MELLON CAPITAL MARKETS, LLC | NASDAQ | 26,114 |
| [63] | STFL | STIFEL NICOLAUS | NASDAQ | 24,870 |
| [64] | ETBE | Electronic Transaction Clearing, Inc. | NASDAQ | 23,281 |
| [65] | CTDL | Citadel Derivatives Group Llc | NASDAQ | 23,099 |
| [66] | NEED | NEEDHAM AND CO. | NASDAQ | 22,325 |
| [67] | COWN | COWEN & CO., LLC | NASDAQ | 19,710 |
| [68] | NITP | VIRTU AMERICAS LLC | NASDAQ | 19,186 |
| [69] | GSLT | GOLDMAN SACHS & CO. LLC | NASDAQ | 19,120 |
| [70] | WBLR | WILLIAM BLAIR & COMPANY L.L.C. | NASDAQ | 17,600 |
| [71] | ETEJ | ELECTRONIC TRANSACTION CLEARING, INC. | NASDAQ | 15,252 |
| [72] | BZYD | GOLDMAN SACHS EXECUTION & CLEARING, L.P | NASDAQ | 14,704 |
| [73] | SSIC | SCOTTRADE, INC. | NASDAQ | 14,548 |
| [74] | KING | C. L. KING & ASSOCIATES, INC. | NASDAQ | 13,948 |
| [75] | MKMP | MKM PARTNERS | NASDAQ | 12,700 |
| [76] | TONC | | NASDAQ | 11,671 |
| [77] | TMBR | TIMBER HILL LLC | NASDAQ | 9,466 |
| [78] | WEXX | WOLVERINE EXECUTION SERVICES, | NASDAQ | 9,297 |
| [79] | WEDB | WEDBUSH MORGAN SECURITIES INC. | NASDAQ | 8,567 |
| [80] | ETRS | E*TRADE CLEARING LLC | NASDAQ | 8,541 |
| [81] | JONE | JONES AND ASSOCIATES INC. | NASDAQ | 8,124 |
| [82] | CTLR | CUTLER GROUP, LP | NASDAQ | 7,876 |

# Exhibit 5. Astec Industries, Inc. (ASTE) - Market Makers

*August 2016 through September 2018*

**Summary**[1]

| | Market Makers Count | [a] |
|---|---|---|
| [1] | Active | 126 |
| [2] | Total | 131 |

| | [a] Market Maker Code | [b] Market Maker Name | [c] Exchange | [d] Gross Volume |
|---|---|---|---|---|
| [83] | FOMA | AMERITRADE, INC. | NASDAQ | 7,869 |
| [84] | ATMC | COWEN CAPITAL LLC | NASDAQ | 7,509 |
| [85] | ARXS | ARXIS SECURITIES LLC | NASDAQ | 6,827 |
| [86] | ETBT | ELECTRONIC TRANSACTION CLEARING, INC. | NASDAQ | 6,800 |
| [87] | FOXB | | NASDAQ | 6,546 |
| [88] | PBON | PREBON FINANCIAL PRODUCTS INC. | NASDAQ | 6,315 |
| [89] | HAMR | W.R. HAMBRECHT + CO., LLC | NASDAQ | 5,500 |
| [90] | WABR | WALL STREET ACCESS | NASDAQ | 4,594 |
| [91] | JNKK | JNK SECURITIES CORP. | NASDAQ | 4,300 |
| [92] | CANT | CANTOR FITZGERALD & CO. | NASDAQ | 3,527 |
| [93] | SAGW | | NASDAQ | 3,507 |
| [94] | WSEA | WOLVERINE SECURITIES | NASDAQ | 3,450 |
| [95] | BAYC | BAY CREST PARTNERS, LLC | NASDAQ | 2,976 |
| [96] | LMGP | LIME BROKERAGE LLC | NASDAQ | 2,801 |
| [97] | EGAW | BATS TRADING, INC. | NASDAQ | 2,713 |
| [98] | BARD | ROBERT W. BAIRD & CO. INCORPOR | NASDAQ | 2,497 |
| [99] | DRTR | Dart Executions, LLC | NASDAQ | 2,100 |
| [100] | TDSI | TD SECURITIES (USA) INC. | NASDAQ | 1,903 |
| [101] | LEER | LEERINK SWANN & CO., INC. | NASDAQ | 1,852 |
| [102] | PIPR | PIPER JAFFRAY & CO. | NASDAQ | 1,778 |
| [103] | DADA | D.A. DAVIDSON AND CO. | NASDAQ | 1,731 |
| [104] | PICT | PICTET OVERSEAS INC. | NASDAQ | 1,360 |
| [105] | ONEL | WILLIAM O'NEIL & COMPANY | NASDAQ | 1,341 |
| [106] | HPPO | POTAMUS TRADING, LLC | NASDAQ | 1,334 |
| [107] | ETDM | Electronic Transaction Clearing, Inc. | NASDAQ | 1,243 |
| [108] | HSBC | HSBC SECURITIES (USA) INC. | NASDAQ | 1,000 |
| [109] | SPHN | STEPHENS INC. | NASDAQ | 1,000 |
| [110] | ETEI | ELECTRONIC TRANSACTION CLEARING, INC. | NASDAQ | 808 |
| [111] | GLPX | ACS EXECUTION SERVICES, LLC | NASDAQ | 782 |
| [112] | CHAS | CHARLES SCHWAB AND CO. INC. | NASDAQ | 770 |
| [113] | PATH | BENJAMIN & JEROLD BROKERAGE I, LLC | NASDAQ | 500 |
| [114] | DCHF | Dart Executions, LLC | NASDAQ | 468 |
| [115] | WSAG | WALL STREET ACCESS | NASDAQ | 400 |
| [116] | XPQR | Jump Trading | NASDAQ | 400 |
| [117] | FBRC | FRIEDMAN, BILLINGS, RAMSEY & C | NASDAQ | 250 |
| [118] | AGIS | AEGIS CAPITAL CORP. | NASDAQ | 200 |
| [119] | JPMG | | NASDAQ | 200 |
| [120] | SHMR | O'CONNOR & COMPANY LLC | NASDAQ | 165 |
| [121] | LIWK | LIME BROKERAGE LLC | NASDAQ | 133 |
| [122] | FILL | TRADESTATION SECURITIES, INC. | NASDAQ | 111 |

# Exhibit 5. Astec Industries, Inc. (ASTE) - Market Makers
*August 2016 through September 2018*

**Summary[1]**

| | [a] |
|---|---|
| | **Market Makers Count** |
| [1] Active | 126 |
| [2] Total | 131 |

| | [a] | [b] | [c] | [d] |
|---|---|---|---|---|
| | **Market Maker Code** | **Market Maker Name** | **Exchange** | **Gross Volume** |
| [123] | EGXW | BATS TRADING, INC. | NASDAQ | 100 |
| [124] | LXBJ | BENJAMIN & JEROLD BROKERAGE I, LLC | NASDAQ | 100 |
| [125] | SPDL | SPEEDROUTE LLC | NASDAQ | 100 |
| [126] | SJLS | SJ LEVINSON LLC | NASDAQ | 95 |
| [127] | CHLM | CRAIG-HALLUM CAPITAL GROUP LLC | NASDAQ | 81 |
| [128] | ROTH | ROTH CAPITAL PARTNERS, LLC | NASDAQ | 54 |
| [129] | CODA | CODA MARKETS, INC | NASDAQ | - |
| [130] | ETFH | | NASDAQ | - |
| [131] | LSCM | LAKE STREET CAPITAL MARKETS, LLC | NASDAQ | - |
| [132] | NTRC | THE NORTHERN TRUST COMPANY | NASDAQ | - |
| [133] | TSSM | TWO SIGMA SECURITIES | NASDAQ | - |

**Notes and Calculations:**

Source: Bloomberg

[1] [a][1] = count [d][3]:[d][133]; [a][2] = count [d][3]:[d][133]

### Exhibit 6. Astec Industries, Inc, (ASTE) - ASTE, Market Index, and Industry Index Returns
*July 26, 2016 through October 23, 2018*

| | [a] | [b] | [c] | [d] |
|---|---|---|---|---|
| | | **Regression Inputs** | | |
| | Date | Astec Stock Logarithmic Returns[1] | Market Index Logarithmic Returns[2] | Industry Index Logarithmic Returns[3] |
| [1] | 7/26/2016 | 13.65% | 0.16% | 2.26% |
| [2] | 7/27/2016 | 3.11% | -0.13% | 0.12% |
| [3] | 7/28/2016 | -2.00% | 0.17% | -0.48% |
| [4] | 7/29/2016 | -0.94% | 0.26% | -0.16% |
| [5] | 8/1/2016 | 0.45% | -0.23% | -0.65% |
| [6] | 8/2/2016 | -1.38% | -0.71% | -0.70% |
| [7] | 8/3/2016 | -0.08% | 0.44% | 0.85% |
| [8] | 8/4/2016 | -0.62% | 0.08% | 0.44% |
| [9] | 8/5/2016 | 1.37% | 0.80% | 1.23% |
| [10] | 8/8/2016 | -0.53% | 0.01% | 0.46% |
| [11] | 8/9/2016 | -1.98% | 0.11% | -0.04% |
| [12] | 8/10/2016 | 0.39% | -0.26% | -0.23% |
| [13] | 8/11/2016 | 0.41% | 0.48% | 0.99% |
| [14] | 8/12/2016 | -2.18% | -0.05% | -0.44% |
| [15] | 8/15/2016 | 1.44% | 0.40% | 1.11% |
| [16] | 8/16/2016 | -0.36% | -0.55% | -0.36% |
| [17] | 8/17/2016 | -0.81% | 0.10% | 0.08% |
| [18] | 8/18/2016 | 1.54% | 0.34% | -0.18% |
| [19] | 8/19/2016 | 0.63% | -0.18% | 1.28% |
| [20] | 8/22/2016 | 0.71% | -0.04% | -0.21% |
| [21] | 8/23/2016 | 1.04% | 0.28% | 0.36% |
| [22] | 8/24/2016 | -0.38% | -0.61% | -0.66% |
| [23] | 8/25/2016 | 0.03% | -0.06% | 0.02% |
| [24] | 8/26/2016 | -0.03% | -0.18% | -0.11% |
| [25] | 8/29/2016 | 0.03% | 0.52% | 0.74% |
| [26] | 8/30/2016 | -0.02% | -0.15% | -0.33% |
| [27] | 8/31/2016 | -2.00% | -0.26% | -0.70% |
| [28] | 9/1/2016 | -0.44% | 0.08% | -0.26% |
| [29] | 9/2/2016 | 0.58% | 0.59% | 0.60% |
| [30] | 9/6/2016 | 0.61% | 0.34% | -1.15% |
| [31] | 9/7/2016 | -1.81% | 0.08% | 0.43% |
| [32] | 9/8/2016 | -1.28% | -0.21% | -0.23% |
| [33] | 9/9/2016 | -3.73% | -2.53% | -3.20% |
| [34] | 9/12/2016 | 1.60% | 1.33% | 1.60% |
| [35] | 9/13/2016 | -1.13% | -1.60% | -1.88% |
| [36] | 9/14/2016 | -0.09% | -0.05% | 0.25% |

## Exhibit 6. Astec Industries, Inc, (ASTE) - ASTE, Market Index, and Industry Index Returns
*July 26, 2016 through October 23, 2018*

| | [a] | [b] | [c] | [d] |
|---|---|---|---|---|
| | | **Regression Inputs** | | |
| | **Date** | **Astec Stock Logarithmic Returns[1]** | **Market Index Logarithmic Returns[2]** | **Industry Index Logarithmic Returns[3]** |
| [37] | 9/15/2016 | 2.19% | 1.01% | 1.04% |
| [38] | 9/16/2016 | -0.64% | -0.39% | -0.40% |
| [39] | 9/19/2016 | 0.76% | 0.14% | 0.52% |
| [40] | 9/20/2016 | -0.69% | -0.04% | 0.17% |
| [41] | 9/21/2016 | 3.09% | 1.18% | 1.32% |
| [42] | 9/22/2016 | 1.45% | 0.78% | 0.89% |
| [43] | 9/23/2016 | -1.74% | -0.60% | -1.53% |
| [44] | 9/26/2016 | -0.80% | -0.83% | -0.16% |
| [45] | 9/27/2016 | 0.78% | 0.51% | 0.70% |
| [46] | 9/28/2016 | 2.23% | 0.67% | 2.12% |
| [47] | 9/29/2016 | -0.63% | -0.93% | -0.34% |
| [48] | 9/30/2016 | 1.50% | 0.78% | 1.46% |
| [49] | 10/3/2016 | -0.99% | -0.31% | -0.19% |
| [50] | 10/4/2016 | -1.20% | -0.56% | -0.70% |
| [51] | 10/5/2016 | 0.31% | 0.49% | 1.16% |
| [52] | 10/6/2016 | 0.86% | -0.07% | 0.05% |
| [53] | 10/7/2016 | -1.65% | -0.38% | -1.34% |
| [54] | 10/10/2016 | 0.89% | 0.56% | -0.56% |
| [55] | 10/11/2016 | -1.40% | -1.27% | -1.39% |
| [56] | 10/12/2016 | 0.58% | 0.09% | 0.62% |
| [57] | 10/13/2016 | -0.38% | -0.33% | -0.82% |
| [58] | 10/14/2016 | 1.33% | -0.03% | 0.42% |
| [59] | 10/17/2016 | -0.07% | -0.25% | -0.20% |
| [60] | 10/18/2016 | 0.42% | 0.65% | -0.13% |
| [61] | 10/19/2016 | 1.39% | 0.30% | 0.62% |
| [62] | 10/20/2016 | -1.21% | -0.17% | -0.62% |
| [63] | 10/21/2016 | 0.69% | -0.01% | -0.11% |
| [64] | 10/24/2016 | 1.08% | 0.44% | -0.14% |
| [65] | 10/25/2016 | -9.37% | -0.44% | -1.47% |
| [66] | 10/26/2016 | -2.49% | -0.28% | 0.47% |
| [67] | 10/27/2016 | 0.48% | -0.40% | -0.52% |
| [68] | 10/28/2016 | 0.94% | -0.26% | 0.60% |
| [69] | 10/31/2016 | 1.93% | 0.04% | 0.10% |
| [70] | 11/1/2016 | -0.60% | -0.68% | -1.19% |
| [71] | 11/2/2016 | -1.21% | -0.77% | -0.35% |
| [72] | 11/3/2016 | -0.20% | -0.40% | 0.12% |

## Exhibit 6. Astec Industries, Inc, (ASTE) -
## ASTE, Market Index, and Industry Index Returns
*July 26, 2016 through October 23, 2018*

| | [a] | [b] | [c] | [d] |
|---|---|---|---|---|
| | | **Regression Inputs** | | |
| | **Date** | **Astec Stock Logarithmic Returns[1]** | **Market Index Logarithmic Returns[2]** | **Industry Index Logarithmic Returns[3]** |
| [73] | 11/4/2016 | 1.08% | -0.12% | 0.77% |
| [74] | 11/7/2016 | 1.29% | 2.07% | 2.37% |
| [75] | 11/8/2016 | 0.09% | 0.39% | 0.68% |
| [76] | 11/9/2016 | 14.95% | 1.20% | 3.83% |
| [77] | 11/10/2016 | -1.94% | 0.20% | 2.46% |
| [78] | 11/11/2016 | 1.40% | 0.02% | -0.21% |
| [79] | 11/14/2016 | 3.04% | 0.24% | 0.03% |
| [80] | 11/15/2016 | 0.65% | 0.79% | 0.76% |
| [81] | 11/16/2016 | 0.82% | -0.15% | -0.58% |
| [82] | 11/17/2016 | -2.06% | 0.46% | -0.36% |
| [83] | 11/18/2016 | -2.65% | -0.14% | -0.26% |
| [84] | 11/21/2016 | -0.80% | 0.78% | 0.54% |
| [85] | 11/22/2016 | 1.11% | 0.30% | 0.55% |
| [86] | 11/23/2016 | 2.57% | 0.09% | 1.86% |
| [87] | 11/25/2016 | 2.79% | 0.36% | 0.43% |
| [88] | 11/28/2016 | -1.04% | -0.60% | -1.42% |
| [89] | 11/29/2016 | -0.16% | 0.10% | -0.38% |
| [90] | 11/30/2016 | -0.90% | -0.16% | 0.87% |
| [91] | 12/1/2016 | 1.10% | -0.42% | 1.06% |
| [92] | 12/2/2016 | -0.66% | 0.07% | -0.49% |
| [93] | 12/5/2016 | 0.21% | 0.73% | 0.34% |
| [94] | 12/6/2016 | 2.03% | 0.47% | 0.37% |
| [95] | 12/7/2016 | 2.91% | 1.23% | 1.94% |
| [96] | 12/8/2016 | 0.71% | 0.37% | -0.50% |
| [97] | 12/9/2016 | -1.70% | 0.39% | -0.19% |
| [98] | 12/12/2016 | -2.05% | -0.24% | -0.51% |
| [99] | 12/13/2016 | -1.27% | 0.58% | -0.15% |
| [100] | 12/14/2016 | -2.32% | -0.97% | -1.46% |
| [101] | 12/15/2016 | -2.94% | 0.36% | 0.45% |
| [102] | 12/16/2016 | -1.69% | -0.11% | -0.82% |
| [103] | 12/19/2016 | 1.54% | 0.21% | 0.45% |
| [104] | 12/20/2016 | 6.44% | 0.43% | 0.73% |
| [105] | 12/21/2016 | -1.47% | -0.25% | -0.55% |
| [106] | 12/22/2016 | 1.57% | -0.27% | -0.10% |
| [107] | 12/23/2016 | -0.01% | 0.18% | 0.22% |
| [108] | 12/27/2016 | 0.57% | 0.25% | 0.30% |

## Exhibit 6. Astec Industries, Inc, (ASTE) -
## ASTE, Market Index, and Industry Index Returns
*July 26, 2016 through October 23, 2018*

|  | [a] | [b] | [c] | [d] |
|---|---|---|---|---|
|  |  | **Regression Inputs** | | |
|  | **Date** | **Astec Stock Logarithmic Returns[1]** | **Market Index Logarithmic Returns[2]** | **Industry Index Logarithmic Returns[3]** |
| [109] | 12/28/2016 | -1.64% | -0.80% | -1.27% |
| [110] | 12/29/2016 | 1.17% | 0.06% | -0.11% |
| [111] | 12/30/2016 | -0.75% | -0.41% | -0.38% |
| [112] | 1/3/2017 | 1.59% | 0.82% | 1.21% |
| [113] | 1/4/2017 | 1.45% | 0.86% | 0.49% |
| [114] | 1/5/2017 | -2.55% | -0.09% | -0.73% |
| [115] | 1/6/2017 | -0.18% | 0.23% | 0.46% |
| [116] | 1/9/2017 | -1.77% | -0.39% | -0.74% |
| [117] | 1/10/2017 | 1.63% | 0.13% | 0.81% |
| [118] | 1/11/2017 | 0.58% | 0.32% | 0.91% |
| [119] | 1/12/2017 | -2.50% | -0.26% | -0.63% |
| [120] | 1/13/2017 | 0.96% | 0.28% | 0.97% |
| [121] | 1/17/2017 | -1.08% | -0.37% | -1.01% |
| [122] | 1/18/2017 | 2.06% | 0.14% | 0.52% |
| [123] | 1/19/2017 | -1.30% | -0.39% | 0.05% |
| [124] | 1/20/2017 | 0.79% | 0.36% | 0.57% |
| [125] | 1/23/2017 | -0.46% | -0.19% | -0.16% |
| [126] | 1/24/2017 | 2.99% | 0.83% | 1.82% |
| [127] | 1/25/2017 | 2.53% | 0.80% | 1.57% |
| [128] | 1/26/2017 | -0.77% | -0.11% | -0.41% |
| [129] | 1/27/2017 | 1.32% | -0.16% | 0.43% |
| [130] | 1/30/2017 | -1.56% | -0.71% | -0.85% |
| [131] | 1/31/2017 | -0.06% | 0.08% | -0.74% |
| [132] | 2/1/2017 | 1.45% | 0.03% | -0.27% |
| [133] | 2/2/2017 | 0.17% | 0.06% | -0.59% |
| [134] | 2/3/2017 | 1.04% | 0.78% | 0.56% |
| [135] | 2/6/2017 | -0.67% | -0.27% | -0.45% |
| [136] | 2/7/2017 | 0.88% | -0.05% | 0.07% |
| [137] | 2/8/2017 | -1.75% | 0.12% | -0.17% |
| [138] | 2/9/2017 | 0.73% | 0.65% | 1.13% |
| [139] | 2/10/2017 | 1.34% | 0.41% | 0.97% |
| [140] | 2/13/2017 | -0.29% | 0.47% | 1.35% |
| [141] | 2/14/2017 | -0.21% | 0.39% | -0.29% |
| [142] | 2/15/2017 | 0.00% | 0.48% | 0.38% |
| [143] | 2/16/2017 | 0.13% | -0.13% | -0.42% |
| [144] | 2/17/2017 | -2.13% | 0.19% | 0.15% |

## Exhibit 6. Astec Industries, Inc, (ASTE) -
## ASTE, Market Index, and Industry Index Returns
*July 26, 2016 through October 23, 2018*

| | [a] | [b] | [c] | [d] |
|---|---|---|---|---|
| | | **Regression Inputs** | | |
| | **Date** | **Astec Stock Logarithmic Returns**[1] | **Market Index Logarithmic Returns**[2] | **Industry Index Logarithmic Returns**[3] |
| [145] | 2/21/2017 | -1.26% | 0.58% | 0.21% |
| [146] | 2/22/2017 | -6.00% | -0.17% | -0.21% |
| [147] | 2/23/2017 | -2.88% | -0.09% | -1.25% |
| [148] | 2/24/2017 | 0.19% | 0.04% | 0.46% |
| [149] | 2/27/2017 | 2.43% | 0.20% | 0.64% |
| [150] | 2/28/2017 | -3.39% | -0.46% | -0.71% |
| [151] | 3/1/2017 | 0.05% | 1.33% | 2.26% |
| [152] | 3/2/2017 | -1.48% | -0.69% | -1.82% |
| [153] | 3/3/2017 | 1.69% | 0.09% | 0.45% |
| [154] | 3/6/2017 | -0.28% | -0.38% | -0.03% |
| [155] | 3/7/2017 | 0.27% | -0.34% | -0.23% |
| [156] | 3/8/2017 | -0.55% | -0.33% | -0.71% |
| [157] | 3/9/2017 | -3.51% | -0.03% | -0.98% |
| [158] | 3/10/2017 | 0.97% | 0.35% | 0.98% |
| [159] | 3/13/2017 | -0.25% | 0.17% | 0.47% |
| [160] | 3/14/2017 | -0.20% | -0.42% | -0.80% |
| [161] | 3/15/2017 | 2.25% | 1.01% | 1.88% |
| [162] | 3/16/2017 | -0.10% | -0.06% | -0.31% |
| [163] | 3/17/2017 | 0.38% | -0.08% | 0.34% |
| [164] | 3/20/2017 | -0.51% | -0.23% | 0.27% |
| [165] | 3/21/2017 | -3.21% | -1.37% | -1.86% |
| [166] | 3/22/2017 | 0.40% | 0.18% | 0.23% |
| [167] | 3/23/2017 | 0.76% | 0.01% | -0.03% |
| [168] | 3/24/2017 | 0.13% | -0.03% | -0.29% |
| [169] | 3/27/2017 | -1.83% | -0.03% | -0.69% |
| [170] | 3/28/2017 | -0.20% | 0.69% | 1.31% |
| [171] | 3/29/2017 | 2.00% | 0.23% | 0.13% |
| [172] | 3/30/2017 | 1.72% | 0.26% | 0.49% |
| [173] | 3/31/2017 | -1.01% | -0.11% | -0.05% |
| [174] | 4/3/2017 | -1.91% | -0.26% | -0.45% |
| [175] | 4/4/2017 | 0.74% | 0.06% | 0.46% |
| [176] | 4/5/2017 | -0.07% | -0.41% | -0.17% |
| [177] | 4/6/2017 | 1.81% | 0.35% | 0.86% |
| [178] | 4/7/2017 | 0.58% | -0.07% | -0.21% |
| [179] | 4/10/2017 | -0.73% | 0.15% | 0.59% |
| [180] | 4/11/2017 | 1.05% | -0.01% | 0.33% |

## Exhibit 6. Astec Industries, Inc, (ASTE) - ASTE, Market Index, and Industry Index Returns
*July 26, 2016 through October 23, 2018*

|  | [a] | [b] | [c] | [d] |
|---|---|---|---|---|
|  |  | **Regression Inputs** | | |
|  | **Date** | **Astec Stock Logarithmic Returns[1]** | **Market Index Logarithmic Returns[2]** | **Industry Index Logarithmic Returns[3]** |
| [181] | 4/12/2017 | -2.98% | -0.46% | -1.93% |
| [182] | 4/13/2017 | -0.93% | -0.72% | -1.15% |
| [183] | 4/17/2017 | 0.42% | 0.86% | 1.04% |
| [184] | 4/18/2017 | 0.68% | -0.25% | -0.20% |
| [185] | 4/19/2017 | 0.23% | -0.14% | -0.34% |
| [186] | 4/20/2017 | 4.44% | 0.76% | 1.59% |
| [187] | 4/21/2017 | -3.02% | -0.28% | -0.02% |
| [188] | 4/24/2017 | 2.64% | 1.07% | 2.23% |
| [189] | 4/25/2017 | 3.09% | 0.60% | 2.11% |
| [190] | 4/26/2017 | -3.03% | -0.01% | 0.03% |
| [191] | 4/27/2017 | 0.71% | -0.01% | -0.49% |
| [192] | 4/28/2017 | -0.75% | -0.26% | -0.30% |
| [193] | 5/1/2017 | 1.04% | 0.20% | -0.35% |
| [194] | 5/2/2017 | -0.20% | 0.02% | 0.49% |
| [195] | 5/3/2017 | -2.55% | -0.26% | -0.13% |
| [196] | 5/4/2017 | -0.13% | -0.08% | -0.22% |
| [197] | 5/5/2017 | -0.03% | 0.58% | 0.57% |
| [198] | 5/8/2017 | 0.45% | -0.08% | -0.21% |
| [199] | 5/9/2017 | -3.22% | -0.10% | 0.15% |
| [200] | 5/10/2017 | -0.98% | 0.26% | 0.02% |
| [201] | 5/11/2017 | -1.33% | -0.27% | -0.25% |
| [202] | 5/12/2017 | -3.66% | -0.15% | -0.64% |
| [203] | 5/15/2017 | 1.41% | 0.56% | 0.75% |
| [204] | 5/16/2017 | 0.17% | -0.04% | 0.16% |
| [205] | 5/17/2017 | -2.74% | -1.83% | -1.80% |
| [206] | 5/18/2017 | -1.49% | 0.34% | -0.07% |
| [207] | 5/19/2017 | 3.15% | 0.76% | 2.25% |
| [208] | 5/22/2017 | -1.71% | 0.54% | 0.25% |
| [209] | 5/23/2017 | 0.02% | 0.15% | 0.31% |
| [210] | 5/24/2017 | -0.41% | 0.24% | 0.24% |
| [211] | 5/25/2017 | -0.21% | 0.32% | 0.25% |
| [212] | 5/26/2017 | 0.14% | 0.03% | 0.18% |
| [213] | 5/30/2017 | -0.79% | -0.23% | 0.08% |
| [214] | 5/31/2017 | 0.86% | -0.03% | -0.02% |
| [215] | 6/1/2017 | 0.05% | 0.90% | 0.98% |
| [216] | 6/2/2017 | 0.80% | 0.35% | -0.02% |

**Exhibit 6. Astec Industries, Inc, (ASTE) -**
**ASTE, Market Index, and Industry Index Returns**
*July 26, 2016 through October 23, 2018*

| | [a] | [b] | [c] | [d] |
|---|---|---|---|---|
| | | **Regression Inputs** | | |
| | **Date** | **Astec Stock Logarithmic Returns**[1] | **Market Index Logarithmic Returns**[2] | **Industry Index Logarithmic Returns**[3] |
| [217] | 6/5/2017 | -0.50% | -0.18% | -0.42% |
| [218] | 6/6/2017 | 1.13% | -0.22% | -0.27% |
| [219] | 6/7/2017 | -0.42% | 0.07% | -0.39% |
| [220] | 6/8/2017 | 0.30% | 0.16% | 0.61% |
| [221] | 6/9/2017 | 4.36% | -0.05% | 0.55% |
| [222] | 6/12/2017 | -0.75% | -0.09% | 0.06% |
| [223] | 6/13/2017 | -0.37% | 0.53% | 0.56% |
| [224] | 6/14/2017 | -0.22% | -0.23% | -0.56% |
| [225] | 6/15/2017 | -0.55% | -0.30% | 0.86% |
| [226] | 6/16/2017 | -0.53% | 0.05% | 0.91% |
| [227] | 6/19/2017 | 0.17% | 0.76% | 0.40% |
| [228] | 6/20/2017 | -1.95% | -0.75% | -0.79% |
| [229] | 6/21/2017 | -2.86% | -0.07% | -2.01% |
| [230] | 6/22/2017 | -0.69% | 0.08% | -0.08% |
| [231] | 6/23/2017 | 1.32% | 0.29% | 0.23% |
| [232] | 6/26/2017 | -0.27% | 0.09% | -0.02% |
| [233] | 6/27/2017 | -2.17% | -0.75% | -0.88% |
| [234] | 6/28/2017 | 0.97% | 1.00% | 1.75% |
| [235] | 6/29/2017 | 0.38% | -0.82% | -0.96% |
| [236] | 6/30/2017 | 0.96% | 0.14% | 1.31% |
| [237] | 7/3/2017 | -0.20% | 0.30% | 0.53% |
| [238] | 7/5/2017 | -0.09% | 0.01% | 0.28% |
| [239] | 7/6/2017 | -2.40% | -0.93% | -0.49% |
| [240] | 7/7/2017 | 1.10% | 0.64% | 0.91% |
| [241] | 7/10/2017 | -0.02% | 0.05% | 0.64% |
| [242] | 7/11/2017 | -0.53% | 0.02% | -0.21% |
| [243] | 7/12/2017 | 2.06% | 0.77% | 0.12% |
| [244] | 7/13/2017 | 0.16% | 0.17% | -0.24% |
| [245] | 7/14/2017 | 0.57% | 0.48% | 0.40% |
| [246] | 7/17/2017 | -0.63% | 0.00% | 0.19% |
| [247] | 7/18/2017 | -0.70% | 0.05% | -0.35% |
| [248] | 7/19/2017 | 2.45% | 0.60% | 0.57% |
| [249] | 7/20/2017 | -1.61% | 0.00% | -0.70% |
| [250] | 7/21/2017 | -0.25% | -0.09% | -0.16% |
| [251] | 7/24/2017 | -0.40% | -0.01% | -0.25% |
| [252] | 7/25/2017 | -8.16% | 0.35% | 1.16% |

## Exhibit 6. Astec Industries, Inc, (ASTE) - ASTE, Market Index, and Industry Index Returns
*July 26, 2016 through October 23, 2018*

| | [a] | [b] | [c] | [d] |
|---|---|---|---|---|
| | | **Regression Inputs** | | |
| | **Date** | **Astec Stock Logarithmic Returns[1]** | **Market Index Logarithmic Returns[2]** | **Industry Index Logarithmic Returns[3]** |
| [253] | 7/26/2017 | -2.85% | -0.01% | -1.05% |
| [254] | 7/27/2017 | 4.87% | -0.21% | 0.45% |
| [255] | 7/28/2017 | -3.71% | -0.11% | 0.07% |
| [256] | 7/31/2017 | 0.40% | -0.09% | 0.03% |
| [257] | 8/1/2017 | -2.33% | 0.24% | -0.89% |
| [258] | 8/2/2017 | -1.85% | -0.10% | 0.56% |
| [259] | 8/3/2017 | -1.76% | -0.22% | 0.24% |
| [260] | 8/4/2017 | 2.25% | 0.20% | 0.68% |
| [261] | 8/7/2017 | -0.93% | 0.14% | -0.09% |
| [262] | 8/8/2017 | -1.55% | -0.28% | -0.23% |
| [263] | 8/9/2017 | -1.84% | -0.14% | -0.22% |
| [264] | 8/10/2017 | 0.22% | -1.45% | -2.13% |
| [265] | 8/11/2017 | 1.14% | 0.15% | -0.02% |
| [266] | 8/14/2017 | 2.57% | 0.98% | 0.90% |
| [267] | 8/15/2017 | -0.96% | -0.14% | -0.34% |
| [268] | 8/16/2017 | 0.33% | 0.22% | 0.24% |
| [269] | 8/17/2017 | -3.68% | -1.47% | -1.78% |
| [270] | 8/18/2017 | 0.86% | -0.12% | -0.69% |
| [271] | 8/21/2017 | 0.15% | 0.09% | -0.17% |
| [272] | 8/22/2017 | -0.26% | 0.94% | 1.43% |
| [273] | 8/23/2017 | 0.45% | -0.19% | -0.92% |
| [274] | 8/24/2017 | -0.36% | -0.12% | -0.27% |
| [275] | 8/25/2017 | 1.47% | 0.20% | 0.58% |
| [276] | 8/28/2017 | 0.34% | 0.03% | -0.07% |
| [277] | 8/29/2017 | -0.17% | 0.07% | 0.49% |
| [278] | 8/30/2017 | 3.31% | 0.46% | 0.82% |
| [279] | 8/31/2017 | 1.64% | 0.69% | 0.53% |
| [280] | 9/1/2017 | -0.63% | 0.29% | 0.16% |
| [281] | 9/5/2017 | -2.81% | -0.77% | -0.53% |
| [282] | 9/6/2017 | 0.37% | 0.32% | -0.04% |
| [283] | 9/7/2017 | -0.29% | 0.00% | 0.81% |
| [284] | 9/8/2017 | 1.32% | -0.13% | 0.96% |
| [285] | 9/11/2017 | -0.04% | 1.02% | 0.97% |
| [286] | 9/12/2017 | 1.67% | 0.35% | 0.86% |
| [287] | 9/13/2017 | 2.06% | 0.06% | 0.06% |
| [288] | 9/14/2017 | 0.30% | -0.05% | 0.56% |

# Exhibit 6. Astec Industries, Inc, (ASTE) -
## ASTE, Market Index, and Industry Index Returns
*July 26, 2016 through October 23, 2018*

| | [a] | [b] | [c] | [d] |
|---|---|---|---|---|
| | | **Regression Inputs** | | |
| | Date | Astec Stock Logarithmic Returns[1] | Market Index Logarithmic Returns[2] | Industry Index Logarithmic Returns[3] |
| [289] | 9/15/2017 | 0.96% | 0.18% | 0.31% |
| [290] | 9/18/2017 | 1.05% | 0.20% | 1.26% |
| [291] | 9/19/2017 | 2.26% | 0.11% | 0.82% |
| [292] | 9/20/2017 | -0.28% | 0.09% | 0.19% |
| [293] | 9/21/2017 | 0.27% | -0.25% | -0.12% |
| [294] | 9/22/2017 | 1.20% | 0.11% | 0.09% |
| [295] | 9/25/2017 | 2.87% | -0.19% | -0.06% |
| [296] | 9/26/2017 | 0.89% | 0.02% | -0.30% |
| [297] | 9/27/2017 | 1.59% | 0.50% | 0.19% |
| [298] | 9/28/2017 | 0.74% | 0.16% | 0.14% |
| [299] | 9/29/2017 | -1.51% | 0.33% | 0.39% |
| [300] | 10/2/2017 | -6.47% | 0.45% | 0.89% |
| [301] | 10/3/2017 | 4.34% | 0.25% | 0.54% |
| [302] | 10/4/2017 | -1.41% | 0.08% | 0.57% |
| [303] | 10/5/2017 | -0.54% | 0.48% | -0.02% |
| [304] | 10/6/2017 | -1.95% | -0.10% | 0.09% |
| [305] | 10/9/2017 | -0.80% | -0.20% | 0.13% |
| [306] | 10/10/2017 | 0.06% | 0.27% | 0.15% |
| [307] | 10/11/2017 | -0.29% | 0.20% | 0.01% |
| [308] | 10/12/2017 | -0.04% | -0.15% | 0.70% |
| [309] | 10/13/2017 | -0.69% | 0.09% | 0.05% |
| [310] | 10/16/2017 | 0.46% | 0.10% | 0.36% |
| [311] | 10/17/2017 | -1.08% | -0.02% | -0.41% |
| [312] | 10/18/2017 | 0.97% | 0.10% | 0.25% |
| [313] | 10/19/2017 | -0.71% | -0.01% | 0.00% |
| [314] | 10/20/2017 | 1.25% | 0.42% | 1.29% |
| [315] | 10/23/2017 | -0.15% | -0.43% | -0.02% |
| [316] | 10/24/2017 | -3.95% | 0.17% | 1.72% |
| [317] | 10/25/2017 | 1.72% | -0.54% | -0.98% |
| [318] | 10/26/2017 | 0.49% | 0.15% | 0.61% |
| [319] | 10/27/2017 | 1.59% | 0.76% | 0.33% |
| [320] | 10/30/2017 | -1.04% | -0.34% | -1.07% |
| [321] | 10/31/2017 | 0.73% | 0.20% | -0.06% |
| [322] | 11/1/2017 | -1.45% | 0.07% | -0.33% |
| [323] | 11/2/2017 | 0.55% | 0.03% | 0.50% |
| [324] | 11/3/2017 | 0.64% | 0.29% | -0.05% |

## Exhibit 6. Astec Industries, Inc, (ASTE) - ASTE, Market Index, and Industry Index Returns
*July 26, 2016 through October 23, 2018*

| | [a] | [b] | [c] | [d] |
|---|---|---|---|---|
| | | **Regression Inputs** | | |
| | **Date** | **Astec Stock Logarithmic Returns[1]** | **Market Index Logarithmic Returns[2]** | **Industry Index Logarithmic Returns[3]** |
| [325] | 11/6/2017 | 0.79% | 0.21% | 0.14% |
| [326] | 11/7/2017 | 0.10% | -0.18% | 0.22% |
| [327] | 11/8/2017 | -1.66% | 0.14% | -0.45% |
| [328] | 11/9/2017 | -0.06% | -0.36% | -1.40% |
| [329] | 11/10/2017 | 2.46% | -0.03% | 0.41% |
| [330] | 11/13/2017 | 1.60% | 0.02% | 0.03% |
| [331] | 11/14/2017 | -2.60% | -0.26% | 0.20% |
| [332] | 11/15/2017 | -0.66% | -0.49% | -1.27% |
| [333] | 11/16/2017 | 3.07% | 0.93% | 1.36% |
| [334] | 11/17/2017 | -0.06% | -0.09% | -0.61% |
| [335] | 11/20/2017 | 2.92% | 0.18% | 0.68% |
| [336] | 11/21/2017 | 0.71% | 0.66% | 0.58% |
| [337] | 11/22/2017 | -0.14% | -0.01% | 0.69% |
| [338] | 11/24/2017 | -0.47% | 0.22% | -0.37% |
| [339] | 11/27/2017 | -2.34% | -0.16% | 0.49% |
| [340] | 11/28/2017 | 1.54% | 0.88% | 1.52% |
| [341] | 11/29/2017 | 1.37% | -0.07% | -0.17% |
| [342] | 11/30/2017 | 0.27% | 0.72% | 1.81% |
| [343] | 12/1/2017 | 0.23% | -0.11% | -0.71% |
| [344] | 12/4/2017 | 1.96% | -0.17% | 0.21% |
| [345] | 12/5/2017 | -0.25% | -0.42% | -0.79% |
| [346] | 12/6/2017 | -3.53% | -0.14% | 0.27% |
| [347] | 12/7/2017 | 0.84% | 0.40% | 1.14% |
| [348] | 12/8/2017 | -0.69% | 0.50% | 0.53% |
| [349] | 12/11/2017 | -0.09% | 0.28% | -0.44% |
| [350] | 12/12/2017 | -2.58% | 0.08% | -0.38% |
| [351] | 12/13/2017 | 1.18% | 0.05% | 0.79% |
| [352] | 12/14/2017 | 0.15% | -0.44% | -1.26% |
| [353] | 12/15/2017 | 1.55% | 0.79% | 0.80% |
| [354] | 12/18/2017 | 2.35% | 0.67% | 1.47% |
| [355] | 12/19/2017 | -1.15% | -0.34% | 0.48% |
| [356] | 12/20/2017 | -0.18% | -0.01% | 0.56% |
| [357] | 12/21/2017 | 2.96% | 0.25% | 0.69% |
| [358] | 12/22/2017 | 0.70% | -0.02% | 0.04% |
| [359] | 12/26/2017 | -0.58% | -0.02% | 0.23% |
| [360] | 12/27/2017 | 0.47% | 0.08% | 0.18% |

## Exhibit 6. Astec Industries, Inc, (ASTE) -
## ASTE, Market Index, and Industry Index Returns
*July 26, 2016 through October 23, 2018*

| | [a] | [b] | [c] | [d] |
|---|---|---|---|---|
| | | **Regression Inputs** | | |
| | **Date** | **Astec Stock Logarithmic Returns[1]** | **Market Index Logarithmic Returns[2]** | **Industry Index Logarithmic Returns[3]** |
| [361] | 12/28/2017 | 1.11% | 0.25% | 0.36% |
| [362] | 12/29/2017 | 1.05% | -0.48% | -0.29% |
| [363] | 1/2/2018 | 4.92% | 0.85% | 0.10% |
| [364] | 1/3/2018 | 0.34% | 0.58% | 0.52% |
| [365] | 1/4/2018 | 2.83% | 0.40% | 0.98% |
| [366] | 1/5/2018 | -1.11% | 0.58% | 0.39% |
| [367] | 1/8/2018 | -0.90% | 0.18% | 1.00% |
| [368] | 1/9/2018 | -0.29% | 0.09% | 0.67% |
| [369] | 1/10/2018 | -2.71% | -0.15% | -0.59% |
| [370] | 1/11/2018 | 2.10% | 0.83% | 1.45% |
| [371] | 1/12/2018 | 4.26% | 0.61% | 0.62% |
| [372] | 1/16/2018 | -1.39% | -0.44% | -0.68% |
| [373] | 1/17/2018 | -0.44% | 0.85% | 0.29% |
| [374] | 1/18/2018 | -0.32% | -0.20% | 0.04% |
| [375] | 1/19/2018 | 2.11% | 0.54% | 1.15% |
| [376] | 1/22/2018 | -1.89% | 0.76% | 0.08% |
| [377] | 1/23/2018 | -0.08% | 0.26% | -0.31% |
| [378] | 1/24/2018 | 0.00% | -0.09% | -0.04% |
| [379] | 1/25/2018 | -0.06% | 0.01% | -0.03% |
| [380] | 1/26/2018 | 0.49% | 0.99% | 0.87% |
| [381] | 1/29/2018 | -0.38% | -0.69% | -1.31% |
| [382] | 1/30/2018 | 0.00% | -1.02% | -0.70% |
| [383] | 1/31/2018 | -1.02% | 0.02% | -0.56% |
| [384] | 2/1/2018 | 0.73% | -0.03% | -0.01% |
| [385] | 2/2/2018 | -1.49% | -2.11% | -1.92% |
| [386] | 2/5/2018 | -4.58% | -3.88% | -4.48% |
| [387] | 2/6/2018 | 0.07% | 1.52% | 1.79% |
| [388] | 2/7/2018 | 0.07% | -0.42% | -0.85% |
| [389] | 2/8/2018 | -1.02% | -3.53% | -4.43% |
| [390] | 2/9/2018 | 1.25% | 1.22% | 1.53% |
| [391] | 2/12/2018 | 0.69% | 1.31% | 1.86% |
| [392] | 2/13/2018 | -0.25% | 0.29% | 0.33% |
| [393] | 2/14/2018 | 0.72% | 1.43% | 1.38% |
| [394] | 2/15/2018 | 0.56% | 1.11% | 1.00% |
| [395] | 2/16/2018 | 1.97% | 0.04% | -0.43% |
| [396] | 2/20/2018 | -2.60% | -0.63% | -0.72% |

**Exhibit 6. Astec Industries, Inc, (ASTE) -**
**ASTE, Market Index, and Industry Index Returns**
*July 26, 2016 through October 23, 2018*

| | [a] | [b] | [c] | [d] |
|---|---|---|---|---|
| | | **Regression Inputs** | | |
| | **Date** | **Astec Stock Logarithmic Returns**[1] | **Market Index Logarithmic Returns**[2] | **Industry Index Logarithmic Returns**[3] |
| [397] | 2/21/2018 | 3.78% | -0.44% | -0.26% |
| [398] | 2/22/2018 | -0.16% | 0.02% | 1.30% |
| [399] | 2/23/2018 | 0.24% | 1.46% | 1.08% |
| [400] | 2/26/2018 | -1.05% | 1.00% | 0.83% |
| [401] | 2/27/2018 | -1.34% | -1.26% | -1.33% |
| [402] | 2/28/2018 | -3.37% | -1.11% | -2.00% |
| [403] | 3/1/2018 | -1.92% | -1.09% | -2.75% |
| [404] | 3/2/2018 | -0.68% | 0.59% | -1.17% |
| [405] | 3/5/2018 | 1.16% | 1.01% | 1.61% |
| [406] | 3/6/2018 | 1.08% | 0.41% | 1.15% |
| [407] | 3/7/2018 | 0.09% | 0.04% | -0.03% |
| [408] | 3/8/2018 | 0.59% | 0.36% | 1.07% |
| [409] | 3/9/2018 | 2.13% | 1.56% | 2.63% |
| [410] | 3/12/2018 | 0.07% | -0.02% | -1.79% |
| [411] | 3/13/2018 | -1.77% | -0.62% | -0.50% |
| [412] | 3/14/2018 | -0.56% | -0.46% | -0.61% |
| [413] | 3/15/2018 | -0.25% | -0.22% | 0.68% |
| [414] | 3/16/2018 | 0.78% | 0.24% | 1.10% |
| [415] | 3/19/2018 | -1.87% | -1.30% | -1.84% |
| [416] | 3/20/2018 | -0.15% | 0.13% | 0.69% |
| [417] | 3/21/2018 | 0.50% | 0.04% | 0.35% |
| [418] | 3/22/2018 | -3.61% | -2.42% | -3.92% |
| [419] | 3/23/2018 | -3.69% | -1.95% | -2.26% |
| [420] | 3/26/2018 | 2.96% | 2.40% | 2.93% |
| [421] | 3/27/2018 | -2.45% | -1.67% | -1.72% |
| [422] | 3/28/2018 | 0.04% | -0.26% | -0.62% |
| [423] | 3/29/2018 | 1.22% | 1.34% | 1.74% |
| [424] | 4/2/2018 | -3.47% | -2.16% | -2.35% |
| [425] | 4/3/2018 | 2.15% | 1.15% | 1.21% |
| [426] | 4/4/2018 | 0.66% | 1.03% | 0.41% |
| [427] | 4/5/2018 | 1.84% | 0.74% | 1.19% |
| [428] | 4/6/2018 | -3.04% | -2.02% | -3.47% |
| [429] | 4/9/2018 | -0.70% | 0.28% | -0.40% |
| [430] | 4/10/2018 | 2.62% | 1.63% | 2.74% |
| [431] | 4/11/2018 | -0.73% | -0.38% | -1.19% |
| [432] | 4/12/2018 | 2.09% | 0.69% | 1.63% |

# Exhibit 6. Astec Industries, Inc, (ASTE) -
## ASTE, Market Index, and Industry Index Returns
*July 26, 2016 through October 23, 2018*

| | [a] | [b] | [c] | [d] |
|---|---|---|---|---|
| | | **Regression Inputs** | | |
| | Date | Astec Stock Logarithmic Returns[1] | Market Index Logarithmic Returns[2] | Industry Index Logarithmic Returns[3] |
| [433] | 4/13/2018 | 0.05% | -0.31% | -0.08% |
| [434] | 4/16/2018 | 1.91% | 0.80% | 0.98% |
| [435] | 4/17/2018 | 0.91% | 1.02% | 0.73% |
| [436] | 4/18/2018 | 1.00% | 0.16% | 1.18% |
| [437] | 4/19/2018 | -0.40% | -0.54% | -0.60% |
| [438] | 4/20/2018 | -1.39% | -0.75% | -1.06% |
| [439] | 4/23/2018 | 0.24% | -0.04% | -0.47% |
| [440] | 4/24/2018 | -3.86% | -1.14% | -4.75% |
| [441] | 4/25/2018 | 1.71% | 0.08% | 0.96% |
| [442] | 4/26/2018 | -0.93% | 0.90% | -1.15% |
| [443] | 4/27/2018 | 0.29% | 0.07% | -0.04% |
| [444] | 4/30/2018 | -0.29% | -0.73% | -0.98% |
| [445] | 5/1/2018 | -1.78% | 0.22% | 0.12% |
| [446] | 5/2/2018 | -0.17% | -0.56% | -0.94% |
| [447] | 5/3/2018 | 0.13% | -0.23% | 0.28% |
| [448] | 5/4/2018 | 0.73% | 1.22% | 1.18% |
| [449] | 5/7/2018 | 2.37% | 0.41% | 0.95% |
| [450] | 5/8/2018 | 0.85% | 0.04% | 0.51% |
| [451] | 5/9/2018 | 1.24% | 0.86% | 1.44% |
| [452] | 5/10/2018 | -0.58% | 0.86% | 0.35% |
| [453] | 5/11/2018 | -0.95% | 0.15% | 0.22% |
| [454] | 5/14/2018 | -0.37% | 0.08% | 0.09% |
| [455] | 5/15/2018 | 0.71% | -0.58% | -0.61% |
| [456] | 5/16/2018 | 1.87% | 0.48% | 0.32% |
| [457] | 5/17/2018 | 0.24% | 0.03% | 0.43% |
| [458] | 5/18/2018 | 1.83% | -0.22% | 1.54% |
| [459] | 5/21/2018 | 1.11% | 0.70% | 1.75% |
| [460] | 5/22/2018 | -0.91% | -0.35% | -1.52% |
| [461] | 5/23/2018 | -2.09% | 0.23% | 0.22% |
| [462] | 5/24/2018 | 1.22% | -0.18% | 0.06% |
| [463] | 5/25/2018 | -1.20% | -0.22% | -0.55% |
| [464] | 5/29/2018 | 1.01% | -1.00% | -1.90% |
| [465] | 5/30/2018 | 2.10% | 1.30% | 0.97% |
| [466] | 5/31/2018 | -2.03% | -0.65% | -2.45% |
| [467] | 6/1/2018 | 0.75% | 0.96% | 1.46% |
| [468] | 6/4/2018 | -0.49% | 0.45% | -0.39% |

### Exhibit 6. Astec Industries, Inc, (ASTE) -
### ASTE, Market Index, and Industry Index Returns
*July 26, 2016 through October 23, 2018*

| | [a] | [b] | [c] | [d] |
|---|---|---|---|---|
| | | **Regression Inputs** | | |
| | Date | Astec Stock Logarithmic Returns[1] | Market Index Logarithmic Returns[2] | Industry Index Logarithmic Returns[3] |
| [469] | 6/5/2018 | 2.28% | 0.15% | 0.49% |
| [470] | 6/6/2018 | -0.37% | 0.79% | 1.64% |
| [471] | 6/7/2018 | 0.68% | -0.11% | 0.54% |
| [472] | 6/8/2018 | -0.52% | 0.30% | -0.26% |
| [473] | 6/11/2018 | 0.18% | 0.15% | 0.38% |
| [474] | 6/12/2018 | 1.36% | 0.19% | 0.14% |
| [475] | 6/13/2018 | -0.83% | -0.36% | -1.43% |
| [476] | 6/14/2018 | -0.33% | 0.26% | -0.38% |
| [477] | 6/15/2018 | 0.60% | -0.16% | -0.52% |
| [478] | 6/18/2018 | 0.89% | -0.07% | -0.79% |
| [479] | 6/19/2018 | -1.30% | -0.41% | -2.67% |
| [480] | 6/20/2018 | 0.27% | 0.27% | 0.08% |
| [481] | 6/21/2018 | 0.08% | -0.69% | -2.06% |
| [482] | 6/22/2018 | -0.10% | 0.23% | 0.47% |
| [483] | 6/25/2018 | -0.70% | -1.45% | -1.29% |
| [484] | 6/26/2018 | 1.54% | 0.29% | -0.39% |
| [485] | 6/27/2018 | -0.73% | -0.98% | -0.44% |
| [486] | 6/28/2018 | -1.99% | 0.56% | 0.36% |
| [487] | 6/29/2018 | 0.91% | 0.16% | 0.18% |
| [488] | 7/2/2018 | -0.81% | 0.22% | 0.01% |
| [489] | 7/3/2018 | 0.50% | -0.29% | -0.59% |
| [490] | 7/5/2018 | 2.16% | 0.84% | 0.79% |
| [491] | 7/6/2018 | 0.20% | 0.84% | -0.23% |
| [492] | 7/9/2018 | 2.57% | 0.84% | 2.68% |
| [493] | 7/10/2018 | 0.32% | 0.23% | 0.27% |
| [494] | 7/11/2018 | -2.82% | -0.74% | -2.26% |
| [495] | 7/12/2018 | -0.43% | 0.82% | 0.85% |
| [496] | 7/13/2018 | 1.10% | 0.07% | 0.72% |
| [497] | 7/16/2018 | -1.14% | -0.18% | -1.45% |
| [498] | 7/17/2018 | -0.05% | 0.39% | 0.82% |
| [499] | 7/18/2018 | 1.13% | 0.25% | 0.88% |
| [500] | 7/19/2018 | 0.36% | -0.25% | 0.81% |
| [501] | 7/20/2018 | -0.49% | -0.10% | -0.48% |
| [502] | 7/23/2018 | -0.93% | 0.10% | -2.06% |
| [503] | 7/24/2018 | -23.20% | 0.20% | 1.24% |
| [504] | 7/25/2018 | 4.86% | 0.82% | 1.29% |

## Exhibit 6. Astec Industries, Inc, (ASTE) - ASTE, Market Index, and Industry Index Returns
*July 26, 2016 through October 23, 2018*

|  | [a] | [b] | [c] | [d] |
|---|---|---|---|---|
|  |  | **Regression Inputs** | | |
|  | **Date** | **Astec Stock Logarithmic Returns[1]** | **Market Index Logarithmic Returns[2]** | **Industry Index Logarithmic Returns[3]** |
| [505] | 7/26/2018 | -1.89% | -0.16% | 1.68% |
| [506] | 7/27/2018 | -2.84% | -0.77% | -0.27% |
| [507] | 7/30/2018 | -2.67% | -0.56% | -1.05% |
| [508] | 7/31/2018 | 4.43% | 0.55% | 3.10% |
| [509] | 8/1/2018 | -5.24% | -0.13% | -2.56% |
| [510] | 8/2/2018 | -1.10% | 0.55% | 0.01% |
| [511] | 8/3/2018 | -0.78% | 0.33% | 0.71% |
| [512] | 8/6/2018 | 1.60% | 0.38% | 0.47% |
| [513] | 8/7/2018 | 0.28% | 0.22% | 0.91% |
| [514] | 8/8/2018 | -0.45% | -0.03% | -0.85% |
| [515] | 8/9/2018 | -0.91% | -0.03% | -1.00% |
| [516] | 8/10/2018 | 0.82% | -0.64% | -1.38% |
| [517] | 8/13/2018 | -0.39% | -0.47% | -0.42% |
| [518] | 8/14/2018 | 0.41% | 0.66% | 0.43% |
| [519] | 8/15/2018 | -2.36% | -0.91% | -0.66% |
| [520] | 8/16/2018 | 2.32% | 0.80% | 1.53% |
| [521] | 8/17/2018 | 1.05% | 0.39% | 1.43% |
| [522] | 8/20/2018 | -0.43% | 0.28% | 0.17% |
| [523] | 8/21/2018 | 3.73% | 0.31% | 0.84% |
| [524] | 8/22/2018 | 0.06% | 0.07% | -0.81% |
| [525] | 8/23/2018 | -1.04% | -0.24% | -1.16% |
| [526] | 8/24/2018 | 1.25% | 0.62% | 0.88% |
| [527] | 8/27/2018 | 0.86% | 0.71% | 1.87% |
| [528] | 8/28/2018 | 0.45% | 0.00% | 0.16% |
| [529] | 8/29/2018 | -0.31% | 0.52% | 0.26% |
| [530] | 8/30/2018 | -0.37% | -0.45% | -1.20% |
| [531] | 8/31/2018 | -0.21% | 0.03% | 0.11% |
| [532] | 9/4/2018 | 0.74% | -0.22% | -0.43% |
| [533] | 9/5/2018 | 1.38% | -0.35% | 1.67% |
| [534] | 9/6/2018 | -1.40% | -0.40% | -0.06% |
| [535] | 9/7/2018 | 0.51% | -0.24% | -0.05% |
| [536] | 9/10/2018 | 1.67% | 0.23% | 1.07% |
| [537] | 9/11/2018 | -0.44% | 0.32% | -0.14% |
| [538] | 9/12/2018 | 0.20% | 0.08% | 0.75% |
| [539] | 9/13/2018 | 0.50% | 0.43% | 0.75% |
| [540] | 9/14/2018 | 0.81% | 0.09% | 0.33% |

## Exhibit 6. Astec Industries, Inc, (ASTE) -
## ASTE, Market Index, and Industry Index Returns
*July 26, 2016 through October 23, 2018*

| | [a] | [b] | [c] | [d] |
|---|---|---|---|---|
| | | **Regression Inputs** | | |
| | **Date** | **Astec Stock Logarithmic Returns[1]** | **Market Index Logarithmic Returns[2]** | **Industry Index Logarithmic Returns[3]** |
| [541] | 9/17/2018 | 0.51% | -0.60% | 0.57% |
| [542] | 9/18/2018 | 0.78% | 0.55% | 0.81% |
| [543] | 9/19/2018 | 0.00% | 0.05% | 0.91% |
| [544] | 9/20/2018 | 2.33% | 0.78% | 1.18% |
| [545] | 9/21/2018 | 0.02% | -0.10% | 0.00% |
| [546] | 9/24/2018 | -2.66% | -0.37% | -1.39% |
| [547] | 9/25/2018 | -0.90% | -0.05% | -0.51% |
| [548] | 9/26/2018 | -0.83% | -0.40% | -0.37% |
| [549] | 9/27/2018 | 1.25% | 0.24% | -0.17% |
| [550] | 9/28/2018 | -0.91% | 0.01% | -0.52% |
| [551] | 10/1/2018 | -0.54% | 0.18% | 0.50% |
| [552] | 10/2/2018 | 1.33% | -0.23% | 0.95% |
| [553] | 10/3/2018 | 2.06% | 0.16% | 0.88% |
| [554] | 10/4/2018 | -0.91% | -0.94% | -0.33% |
| [555] | 10/5/2018 | -1.47% | -0.61% | -1.54% |
| [556] | 10/8/2018 | 1.49% | -0.13% | -0.35% |
| [557] | 10/9/2018 | -0.45% | -0.18% | -2.33% |
| [558] | 10/10/2018 | -2.59% | -3.18% | -3.27% |
| [559] | 10/11/2018 | -0.99% | -1.90% | -1.93% |
| [560] | 10/12/2018 | -2.25% | 1.22% | 0.65% |
| [561] | 10/15/2018 | 0.74% | -0.37% | -0.21% |
| [562] | 10/16/2018 | 4.17% | 2.12% | 1.48% |
| [563] | 10/17/2018 | -2.05% | -0.14% | -1.18% |
| [564] | 10/18/2018 | -1.89% | -1.47% | -2.74% |
| [565] | 10/19/2018 | -3.85% | -0.18% | -1.42% |
| [566] | 10/22/2018 | 0.76% | -0.39% | -0.75% |
| [567] | 10/23/2018 | -28.61% | -0.60% | -3.49% |

### Notes

[1-3] Stock and Index data obtained from Bloomberg. Daily Astec returns incorporates quarterly dividend payments when appropriate. Market and industry index data incorporates dividend payments by constituent companies.

# Exhibit 7. Astec Industries, Inc. (ASTE) - Regression Results

*July 26, 2016 through October 23, 2018*

| Regression Statistics[1] | [a] |
|---|---|
| [1] R Squared | 0.686 |
| [2] Adjusted R Squared | 0.678 |
| [3] Standard Error | 1.41% |
| [4] Observations | 567 |

| | [b] Coefficients | [c] Standard Error | [d] $t$-statistic |
|---|---|---|---|
| [5] Intercept | -0.001% | 0.06% | -0.02 |
| [6] Market Index | 0.22 | 0.148 | 1.49 |
| [7] Industry Index | 0.90 | 0.094 | 9.51 |
| [8] 7/26/2016 | 11.59% | 1.42% | 8.15 |
| [9] 10/25/2016 | -7.95% | 1.41% | -5.63 |
| [10] 2/21/2017 | -1.57% | 1.41% | -1.12 |
| [11] 4/25/2017 | 1.07% | 1.41% | 0.75 |
| [12] 7/25/2017 | -9.28% | 1.41% | -6.58 |
| [13] 10/2/2017 | -7.37% | 1.41% | -5.23 |
| [14] 10/24/2017 | -5.52% | 1.42% | -3.90 |
| [15] 2/20/2018 | -1.81% | 1.41% | -1.29 |
| [16] 4/24/2018 | 0.66% | 1.45% | 0.46 |
| [17] 7/24/2018 | -24.36% | 1.41% | -17.26 |
| [18] 10/23/2018 | -25.34% | 1.43% | -17.69 |

**Note**

[1] Data used in the regression were obtained from Bloomberg. *Se*e Exhibit-6.

# Exhibit 8. Astec Industries, Inc. (ASTE) - Daily Event Study Results

*July 26, 2016 through October 23, 2018*

| | [a] | [b] | [c] | [d] | [e] |
|---|---|---|---|---|---|
| | Date | Astec Stock Logarithmic Returns[1] | Astec Stock Explained Returns[2] | Astec Stock Residual Returns[3] | *t*-statistic[4,5] |
| [1] | 7/26/2016 | 13.65% | 2.07% | 11.59% | 8.24 * |
| [2] | 7/27/2016 | 3.11% | 0.08% | 3.03% | 2.16 * |
| [3] | 7/28/2016 | -2.00% | -0.40% | -1.60% | -1.14 |
| [4] | 7/29/2016 | -0.94% | -0.09% | -0.85% | -0.60 |
| [5] | 8/1/2016 | 0.45% | -0.64% | 1.08% | 0.77 |
| [6] | 8/2/2016 | -1.38% | -0.79% | -0.59% | -0.42 |
| [7] | 8/3/2016 | -0.08% | 0.86% | -0.94% | -0.67 |
| [8] | 8/4/2016 | -0.62% | 0.41% | -1.04% | -0.74 |
| [9] | 8/5/2016 | 1.37% | 1.28% | 0.09% | 0.06 |
| [10] | 8/8/2016 | -0.53% | 0.41% | -0.95% | -0.67 |
| [11] | 8/9/2016 | -1.98% | -0.01% | -1.97% | -1.40 |
| [12] | 8/10/2016 | 0.39% | -0.26% | 0.66% | 0.47 |
| [13] | 8/11/2016 | 0.41% | 0.99% | -0.58% | -0.41 |
| [14] | 8/12/2016 | -2.18% | -0.41% | -1.77% | -1.26 |
| [15] | 8/15/2016 | 1.44% | 1.08% | 0.36% | 0.26 |
| [16] | 8/16/2016 | -0.36% | -0.45% | 0.09% | 0.06 |
| [17] | 8/17/2016 | -0.81% | 0.09% | -0.90% | -0.64 |
| [18] | 8/18/2016 | 1.54% | -0.09% | 1.63% | 1.16 |
| [19] | 8/19/2016 | 0.63% | 1.11% | -0.48% | -0.34 |
| [20] | 8/22/2016 | 0.71% | -0.20% | 0.91% | 0.64 |
| [21] | 8/23/2016 | 1.04% | 0.38% | 0.65% | 0.46 |
| [22] | 8/24/2016 | -0.38% | -0.73% | 0.35% | 0.25 |
| [23] | 8/25/2016 | 0.03% | 0.00% | 0.03% | 0.02 |
| [24] | 8/26/2016 | -0.03% | -0.14% | 0.10% | 0.07 |
| [25] | 8/29/2016 | 0.03% | 0.77% | -0.74% | -0.53 |
| [26] | 8/30/2016 | -0.02% | -0.33% | 0.32% | 0.22 |
| [27] | 8/31/2016 | -2.00% | -0.68% | -1.32% | -0.94 |
| [28] | 9/1/2016 | -0.44% | -0.22% | -0.23% | -0.16 |
| [29] | 9/2/2016 | 0.58% | 0.66% | -0.09% | -0.06 |
| [30] | 9/6/2016 | 0.61% | -0.96% | 1.57% | 1.12 |
| [31] | 9/7/2016 | -1.81% | 0.40% | -2.21% | -1.57 |
| [32] | 9/8/2016 | -1.28% | -0.25% | -1.03% | -0.73 |
| [33] | 9/9/2016 | -3.73% | -3.43% | -0.29% | -0.21 |
| [34] | 9/12/2016 | 1.60% | 1.72% | -0.13% | -0.09 |
| [35] | 9/13/2016 | -1.13% | -2.04% | 0.91% | 0.65 |
| [36] | 9/14/2016 | -0.09% | 0.21% | -0.30% | -0.21 |
| [37] | 9/15/2016 | 2.19% | 1.16% | 1.03% | 0.74 |
| [38] | 9/16/2016 | -0.64% | -0.45% | -0.19% | -0.13 |
| [39] | 9/19/2016 | 0.76% | 0.49% | 0.27% | 0.19 |
| [40] | 9/20/2016 | -0.69% | 0.14% | -0.83% | -0.59 |
| [41] | 9/21/2016 | 3.09% | 1.44% | 1.64% | 1.17 |
| [42] | 9/22/2016 | 1.45% | 0.97% | 0.48% | 0.34 |
| [43] | 9/23/2016 | -1.74% | -1.51% | -0.23% | -0.17 |
| [44] | 9/26/2016 | -0.80% | -0.33% | -0.47% | -0.33 |
| [45] | 9/27/2016 | 0.78% | 0.73% | 0.04% | 0.03 |

# Exhibit 8. Astec Industries, Inc. (ASTE) - Daily Event Study Results

*July 26, 2016 through October 23, 2018*

| | [a] Date | [b] Astec Stock Logarithmic Returns[1] | [c] Astec Stock Explained Returns[2] | [d] Astec Stock Residual Returns[3] | [e] $t$-statistic[4,5] |
|---|---|---|---|---|---|
| [46] | 9/28/2016 | 2.23% | 2.05% | 0.19% | 0.13 |
| [47] | 9/29/2016 | -0.63% | -0.51% | -0.12% | -0.08 |
| [48] | 9/30/2016 | 1.50% | 1.48% | 0.02% | 0.01 |
| [49] | 10/3/2016 | -0.99% | -0.24% | -0.75% | -0.54 |
| [50] | 10/4/2016 | -1.20% | -0.75% | -0.45% | -0.32 |
| [51] | 10/5/2016 | 0.31% | 1.15% | -0.85% | -0.60 |
| [52] | 10/6/2016 | 0.86% | 0.03% | 0.84% | 0.60 |
| [53] | 10/7/2016 | -1.65% | -1.29% | -0.36% | -0.26 |
| [54] | 10/10/2016 | 0.89% | -0.38% | 1.27% | 0.90 |
| [55] | 10/11/2016 | -1.40% | -1.53% | 0.12% | 0.09 |
| [56] | 10/12/2016 | 0.58% | 0.58% | 0.01% | 0.01 |
| [57] | 10/13/2016 | -0.38% | -0.81% | 0.43% | 0.31 |
| [58] | 10/14/2016 | 1.33% | 0.37% | 0.96% | 0.68 |
| [59] | 10/17/2016 | -0.07% | -0.24% | 0.17% | 0.12 |
| [60] | 10/18/2016 | 0.42% | 0.02% | 0.40% | 0.28 |
| [61] | 10/19/2016 | 1.39% | 0.62% | 0.78% | 0.55 |
| [62] | 10/20/2016 | -1.21% | -0.60% | -0.61% | -0.44 |
| [63] | 10/21/2016 | 0.69% | -0.10% | 0.79% | 0.56 |
| [64] | 10/24/2016 | 1.08% | -0.03% | 1.12% | 0.79 |
| [65] | 10/25/2016 | -9.37% | -1.42% | -7.95% | -5.65 * |
| [66] | 10/26/2016 | -2.49% | 0.36% | -2.85% | -2.03 * |
| [67] | 10/27/2016 | 0.48% | -0.55% | 1.04% | 0.74 |
| [68] | 10/28/2016 | 0.94% | 0.48% | 0.46% | 0.33 |
| [69] | 10/31/2016 | 1.93% | 0.10% | 1.84% | 1.30 |
| [70] | 11/1/2016 | -0.60% | -1.22% | 0.62% | 0.44 |
| [71] | 11/2/2016 | -1.21% | -0.48% | -0.72% | -0.51 |
| [72] | 11/3/2016 | -0.20% | 0.02% | -0.22% | -0.16 |
| [73] | 11/4/2016 | 1.08% | 0.66% | 0.42% | 0.30 |
| [74] | 11/7/2016 | 1.29% | 2.58% | -1.29% | -0.92 |
| [75] | 11/8/2016 | 0.09% | 0.69% | -0.60% | -0.43 |
| [76] | 11/9/2016 | 14.95% | 3.70% | 11.25% | 7.99 * |
| [77] | 11/10/2016 | -1.94% | 2.25% | -4.19% | -2.98 * |
| [78] | 11/11/2016 | 1.40% | -0.18% | 1.58% | 1.12 |
| [79] | 11/14/2016 | 3.04% | 0.08% | 2.96% | 2.11 * |
| [80] | 11/15/2016 | 0.65% | 0.86% | -0.21% | -0.15 |
| [81] | 11/16/2016 | 0.82% | -0.56% | 1.38% | 0.98 |
| [82] | 11/17/2016 | -2.06% | -0.22% | -1.84% | -1.31 |
| [83] | 11/18/2016 | -2.65% | -0.26% | -2.39% | -1.70 |
| [84] | 11/21/2016 | -0.80% | 0.66% | -1.46% | -1.04 |
| [85] | 11/22/2016 | 1.11% | 0.56% | 0.55% | 0.39 |
| [86] | 11/23/2016 | 2.57% | 1.69% | 0.88% | 0.62 |
| [87] | 11/25/2016 | 2.79% | 0.47% | 2.32% | 1.65 |
| [88] | 11/28/2016 | -1.04% | -1.41% | 0.37% | 0.26 |
| [89] | 11/29/2016 | -0.16% | -0.32% | 0.16% | 0.11 |
| [90] | 11/30/2016 | -0.90% | 0.74% | -1.64% | -1.17 |

# Exhibit 8. Astec Industries, Inc. (ASTE) - Daily Event Study Results

*July 26, 2016 through October 23, 2018*

| | [a] | [b] | [c] | [d] | [e] |
|---|---|---|---|---|---|
| | Date | Astec Stock Logarithmic Returns[1] | Astec Stock Explained Returns[2] | Astec Stock Residual Returns[3] | t-statistic[4,5] |
| [91] | 12/1/2016 | 1.10% | 0.85% | 0.24% | 0.17 |
| [92] | 12/2/2016 | -0.66% | -0.43% | -0.23% | -0.16 |
| [93] | 12/5/2016 | 0.21% | 0.47% | -0.26% | -0.18 |
| [94] | 12/6/2016 | 2.03% | 0.44% | 1.60% | 1.13 |
| [95] | 12/7/2016 | 2.91% | 2.01% | 0.90% | 0.64 |
| [96] | 12/8/2016 | 0.71% | -0.37% | 1.08% | 0.77 |
| [97] | 12/9/2016 | -1.70% | -0.09% | -1.61% | -1.14 |
| [98] | 12/12/2016 | -2.05% | -0.52% | -1.54% | -1.09 |
| [99] | 12/13/2016 | -1.27% | -0.01% | -1.26% | -0.90 |
| [100] | 12/14/2016 | -2.32% | -1.53% | -0.79% | -0.56 |
| [101] | 12/15/2016 | -2.94% | 0.48% | -3.42% | -2.43 * |
| [102] | 12/16/2016 | -1.69% | -0.77% | -0.93% | -0.66 |
| [103] | 12/19/2016 | 1.54% | 0.45% | 1.09% | 0.77 |
| [104] | 12/20/2016 | 6.44% | 0.75% | 5.69% | 4.05 * |
| [105] | 12/21/2016 | -1.47% | -0.55% | -0.92% | -0.65 |
| [106] | 12/22/2016 | 1.57% | -0.15% | 1.72% | 1.22 |
| [107] | 12/23/2016 | -0.01% | 0.23% | -0.25% | -0.18 |
| [108] | 12/27/2016 | 0.57% | 0.32% | 0.25% | 0.18 |
| [109] | 12/28/2016 | -1.64% | -1.32% | -0.32% | -0.23 |
| [110] | 12/29/2016 | 1.17% | -0.09% | 1.26% | 0.90 |
| [111] | 12/30/2016 | -0.75% | -0.43% | -0.32% | -0.23 |
| [112] | 1/3/2017 | 1.59% | 1.27% | 0.32% | 0.23 |
| [113] | 1/4/2017 | 1.45% | 0.63% | 0.82% | 0.58 |
| [114] | 1/5/2017 | -2.55% | -0.68% | -1.87% | -1.33 |
| [115] | 1/6/2017 | -0.18% | 0.46% | -0.64% | -0.45 |
| [116] | 1/9/2017 | -1.77% | -0.76% | -1.02% | -0.72 |
| [117] | 1/10/2017 | 1.63% | 0.76% | 0.87% | 0.62 |
| [118] | 1/11/2017 | 0.58% | 0.89% | -0.31% | -0.22 |
| [119] | 1/12/2017 | -2.50% | -0.62% | -1.88% | -1.34 |
| [120] | 1/13/2017 | 0.96% | 0.93% | 0.03% | 0.02 |
| [121] | 1/17/2017 | -1.08% | -0.99% | -0.09% | -0.07 |
| [122] | 1/18/2017 | 2.06% | 0.50% | 1.56% | 1.11 |
| [123] | 1/19/2017 | -1.30% | -0.04% | -1.26% | -0.89 |
| [124] | 1/20/2017 | 0.79% | 0.59% | 0.20% | 0.14 |
| [125] | 1/23/2017 | -0.46% | -0.19% | -0.27% | -0.20 |
| [126] | 1/24/2017 | 2.99% | 1.81% | 1.18% | 0.84 |
| [127] | 1/25/2017 | 2.53% | 1.59% | 0.95% | 0.67 |
| [128] | 1/26/2017 | -0.77% | -0.39% | -0.37% | -0.27 |
| [129] | 1/27/2017 | 1.32% | 0.35% | 0.97% | 0.69 |
| [130] | 1/30/2017 | -1.56% | -0.92% | -0.64% | -0.46 |
| [131] | 1/31/2017 | -0.06% | -0.65% | 0.59% | 0.42 |
| [132] | 2/1/2017 | 1.45% | -0.24% | 1.69% | 1.20 |
| [133] | 2/2/2017 | 0.17% | -0.51% | 0.68% | 0.49 |
| [134] | 2/3/2017 | 1.04% | 0.67% | 0.36% | 0.26 |
| [135] | 2/6/2017 | -0.67% | -0.47% | -0.20% | -0.15 |

# Exhibit 8. Astec Industries, Inc. (ASTE) - Daily Event Study Results

*July 26, 2016 through October 23, 2018*

| | [a] | [b] | [c] | [d] | [e] |
|---|---|---|---|---|---|
| | Date | Astec Stock Logarithmic Returns[1] | Astec Stock Explained Returns[2] | Astec Stock Residual Returns[3] | t-statistic[4,5] |
| [136] | 2/7/2017 | 0.88% | 0.05% | 0.83% | 0.59 |
| [137] | 2/8/2017 | -1.75% | -0.13% | -1.62% | -1.15 |
| [138] | 2/9/2017 | 0.73% | 1.15% | -0.42% | -0.30 |
| [139] | 2/10/2017 | 1.34% | 0.96% | 0.37% | 0.27 |
| [140] | 2/13/2017 | -0.29% | 1.31% | -1.60% | -1.14 |
| [141] | 2/14/2017 | -0.21% | -0.17% | -0.03% | -0.02 |
| [142] | 2/15/2017 | 0.00% | 0.44% | -0.44% | -0.32 |
| [143] | 2/16/2017 | 0.13% | -0.41% | 0.53% | 0.38 |
| [144] | 2/17/2017 | -2.13% | 0.17% | -2.31% | -1.64 |
| [145] | 2/21/2017 | -1.26% | 0.32% | -1.57% | -1.12 |
| [146] | 2/22/2017 | -6.00% | -0.23% | -5.77% | -4.10 * |
| [147] | 2/23/2017 | -2.88% | -1.14% | -1.74% | -1.24 |
| [148] | 2/24/2017 | 0.19% | 0.42% | -0.23% | -0.17 |
| [149] | 2/27/2017 | 2.43% | 0.62% | 1.81% | 1.29 |
| [150] | 2/28/2017 | -3.39% | -0.74% | -2.65% | -1.88 |
| [151] | 3/1/2017 | 0.05% | 2.32% | -2.28% | -1.62 |
| [152] | 3/2/2017 | -1.48% | -1.79% | 0.31% | 0.22 |
| [153] | 3/3/2017 | 1.69% | 0.43% | 1.26% | 0.90 |
| [154] | 3/6/2017 | -0.28% | -0.11% | -0.17% | -0.12 |
| [155] | 3/7/2017 | 0.27% | -0.28% | 0.55% | 0.39 |
| [156] | 3/8/2017 | -0.55% | -0.71% | 0.16% | 0.11 |
| [157] | 3/9/2017 | -3.51% | -0.89% | -2.62% | -1.86 |
| [158] | 3/10/2017 | 0.97% | 0.96% | 0.01% | 0.01 |
| [159] | 3/13/2017 | -0.25% | 0.45% | -0.70% | -0.50 |
| [160] | 3/14/2017 | -0.20% | -0.81% | 0.61% | 0.43 |
| [161] | 3/15/2017 | 2.25% | 1.91% | 0.35% | 0.25 |
| [162] | 3/16/2017 | -0.10% | -0.29% | 0.20% | 0.14 |
| [163] | 3/17/2017 | 0.38% | 0.29% | 0.10% | 0.07 |
| [164] | 3/20/2017 | -0.51% | 0.19% | -0.71% | -0.50 |
| [165] | 3/21/2017 | -3.21% | -1.97% | -1.24% | -0.88 |
| [166] | 3/22/2017 | 0.40% | 0.24% | 0.15% | 0.11 |
| [167] | 3/23/2017 | 0.76% | -0.03% | 0.78% | 0.56 |
| [168] | 3/24/2017 | 0.13% | -0.27% | 0.40% | 0.29 |
| [169] | 3/27/2017 | -1.83% | -0.63% | -1.21% | -0.86 |
| [170] | 3/28/2017 | -0.20% | 1.32% | -1.52% | -1.08 |
| [171] | 3/29/2017 | 2.00% | 0.16% | 1.84% | 1.31 |
| [172] | 3/30/2017 | 1.72% | 0.49% | 1.23% | 0.87 |
| [173] | 3/31/2017 | -1.01% | -0.07% | -0.94% | -0.67 |
| [174] | 4/3/2017 | -1.91% | -0.46% | -1.45% | -1.03 |
| [175] | 4/4/2017 | 0.74% | 0.43% | 0.32% | 0.22 |
| [176] | 4/5/2017 | -0.07% | -0.25% | 0.18% | 0.13 |
| [177] | 4/6/2017 | 1.81% | 0.85% | 0.96% | 0.68 |
| [178] | 4/7/2017 | 0.58% | -0.20% | 0.79% | 0.56 |
| [179] | 4/10/2017 | -0.73% | 0.56% | -1.29% | -0.92 |
| [180] | 4/11/2017 | 1.05% | 0.29% | 0.76% | 0.54 |

## Exhibit 8. Astec Industries, Inc. (ASTE) - Daily Event Study Results

*July 26, 2016 through October 23, 2018*

| | [a] | [b] | [c] | [d] | [e] |
|---|---|---|---|---|---|
| | Date | Astec Stock Logarithmic Returns[1] | Astec Stock Explained Returns[2] | Astec Stock Residual Returns[3] | *t*-statistic[4,5] |
| [181] | 4/12/2017 | -2.98% | -1.84% | -1.14% | -0.81 |
| [182] | 4/13/2017 | -0.93% | -1.19% | 0.26% | 0.19 |
| [183] | 4/17/2017 | 0.42% | 1.12% | -0.70% | -0.50 |
| [184] | 4/18/2017 | 0.68% | -0.23% | 0.91% | 0.65 |
| [185] | 4/19/2017 | 0.23% | -0.33% | 0.56% | 0.40 |
| [186] | 4/20/2017 | 4.44% | 1.59% | 2.84% | 2.02 * |
| [187] | 4/21/2017 | -3.02% | -0.08% | -2.94% | -2.09 * |
| [188] | 4/24/2017 | 2.64% | 2.24% | 0.40% | 0.29 |
| [189] | 4/25/2017 | 3.09% | 2.03% | 1.07% | 0.76 |
| [190] | 4/26/2017 | -3.03% | 0.03% | -3.06% | -2.17 * |
| [191] | 4/27/2017 | 0.71% | -0.44% | 1.15% | 0.82 |
| [192] | 4/28/2017 | -0.75% | -0.33% | -0.42% | -0.30 |
| [193] | 5/1/2017 | 1.04% | -0.27% | 1.31% | 0.93 |
| [194] | 5/2/2017 | -0.20% | 0.45% | -0.65% | -0.46 |
| [195] | 5/3/2017 | -2.55% | -0.17% | -2.38% | -1.69 |
| [196] | 5/4/2017 | -0.13% | -0.21% | 0.09% | 0.06 |
| [197] | 5/5/2017 | -0.03% | 0.63% | -0.67% | -0.47 |
| [198] | 5/8/2017 | 0.45% | -0.21% | 0.66% | 0.47 |
| [199] | 5/9/2017 | -3.22% | 0.11% | -3.33% | -2.37 * |
| [200] | 5/10/2017 | -0.98% | 0.07% | -1.05% | -0.75 |
| [201] | 5/11/2017 | -1.33% | -0.29% | -1.04% | -0.74 |
| [202] | 5/12/2017 | -3.66% | -0.61% | -3.05% | -2.17 * |
| [203] | 5/15/2017 | 1.41% | 0.80% | 0.62% | 0.44 |
| [204] | 5/16/2017 | 0.17% | 0.13% | 0.04% | 0.03 |
| [205] | 5/17/2017 | -2.74% | -2.02% | -0.72% | -0.51 |
| [206] | 5/18/2017 | -1.49% | 0.01% | -1.50% | -1.07 |
| [207] | 5/19/2017 | 3.15% | 2.18% | 0.96% | 0.68 |
| [208] | 5/22/2017 | -1.71% | 0.34% | -2.05% | -1.46 |
| [209] | 5/23/2017 | 0.02% | 0.31% | -0.29% | -0.21 |
| [210] | 5/24/2017 | -0.41% | 0.27% | -0.68% | -0.48 |
| [211] | 5/25/2017 | -0.21% | 0.29% | -0.51% | -0.36 |
| [212] | 5/26/2017 | 0.14% | 0.17% | -0.03% | -0.02 |
| [213] | 5/30/2017 | -0.79% | 0.02% | -0.81% | -0.57 |
| [214] | 5/31/2017 | 0.86% | -0.02% | 0.89% | 0.63 |
| [215] | 6/1/2017 | 0.05% | 1.08% | -1.03% | -0.73 |
| [216] | 6/2/2017 | 0.80% | 0.05% | 0.75% | 0.53 |
| [217] | 6/5/2017 | -0.50% | -0.42% | -0.08% | -0.05 |
| [218] | 6/6/2017 | 1.13% | -0.30% | 1.43% | 1.02 |
| [219] | 6/7/2017 | -0.42% | -0.33% | -0.09% | -0.06 |
| [220] | 6/8/2017 | 0.30% | 0.58% | -0.28% | -0.20 |
| [221] | 6/9/2017 | 4.36% | 0.48% | 3.88% | 2.76 * |
| [222] | 6/12/2017 | -0.75% | 0.03% | -0.78% | -0.55 |
| [223] | 6/13/2017 | -0.37% | 0.62% | -0.99% | -0.71 |
| [224] | 6/14/2017 | -0.22% | -0.56% | 0.33% | 0.24 |
| [225] | 6/15/2017 | -0.55% | 0.71% | -1.25% | -0.89 |

# Exhibit 8. Astec Industries, Inc. (ASTE) - Daily Event Study Results

*July 26, 2016 through October 23, 2018*

| | [a] | [b] | [c] | [d] | [e] |
|---|---|---|---|---|---|
| | Date | Astec Stock Logarithmic Returns[1] | Astec Stock Explained Returns[2] | Astec Stock Residual Returns[3] | t-statistic[4,5] |
| [226] | 6/16/2017 | -0.53% | 0.82% | -1.36% | -0.97 |
| [227] | 6/19/2017 | 0.17% | 0.52% | -0.35% | -0.25 |
| [228] | 6/20/2017 | -1.95% | -0.87% | -1.08% | -0.77 |
| [229] | 6/21/2017 | -2.86% | -1.82% | -1.03% | -0.74 |
| [230] | 6/22/2017 | -0.69% | -0.06% | -0.64% | -0.45 |
| [231] | 6/23/2017 | 1.32% | 0.27% | 1.05% | 0.75 |
| [232] | 6/26/2017 | -0.27% | 0.00% | -0.27% | -0.19 |
| [233] | 6/27/2017 | -2.17% | -0.96% | -1.21% | -0.86 |
| [234] | 6/28/2017 | 0.97% | 1.79% | -0.82% | -0.58 |
| [235] | 6/29/2017 | 0.38% | -1.05% | 1.43% | 1.02 |
| [236] | 6/30/2017 | 0.96% | 1.21% | -0.25% | -0.18 |
| [237] | 7/3/2017 | -0.20% | 0.54% | -0.74% | -0.52 |
| [238] | 7/5/2017 | -0.09% | 0.25% | -0.34% | -0.25 |
| [239] | 7/6/2017 | -2.40% | -0.64% | -1.75% | -1.24 |
| [240] | 7/7/2017 | 1.10% | 0.96% | 0.14% | 0.10 |
| [241] | 7/10/2017 | -0.02% | 0.59% | -0.60% | -0.43 |
| [242] | 7/11/2017 | -0.53% | -0.19% | -0.34% | -0.24 |
| [243] | 7/12/2017 | 2.06% | 0.28% | 1.78% | 1.26 |
| [244] | 7/13/2017 | 0.16% | -0.17% | 0.34% | 0.24 |
| [245] | 7/14/2017 | 0.57% | 0.46% | 0.11% | 0.08 |
| [246] | 7/17/2017 | -0.63% | 0.17% | -0.80% | -0.57 |
| [247] | 7/18/2017 | -0.70% | -0.30% | -0.40% | -0.29 |
| [248] | 7/19/2017 | 2.45% | 0.65% | 1.81% | 1.29 |
| [249] | 7/20/2017 | -1.61% | -0.63% | -0.98% | -0.69 |
| [250] | 7/21/2017 | -0.25% | -0.16% | -0.09% | -0.06 |
| [251] | 7/24/2017 | -0.40% | -0.23% | -0.17% | -0.12 |
| [252] | 7/25/2017 | -8.16% | 1.11% | -9.28% | -6.59 * |
| [253] | 7/26/2017 | -2.85% | -0.94% | -1.90% | -1.35 |
| [254] | 7/27/2017 | 4.87% | 0.35% | 4.52% | 3.21 * |
| [255] | 7/28/2017 | -3.71% | 0.04% | -3.74% | -2.66 * |
| [256] | 7/31/2017 | 0.40% | 0.01% | 0.39% | 0.28 |
| [257] | 8/1/2017 | -2.33% | -0.75% | -1.59% | -1.13 |
| [258] | 8/2/2017 | -1.85% | 0.48% | -2.33% | -1.65 |
| [259] | 8/3/2017 | -1.76% | 0.16% | -1.92% | -1.37 |
| [260] | 8/4/2017 | 2.25% | 0.65% | 1.60% | 1.14 |
| [261] | 8/7/2017 | -0.93% | -0.05% | -0.88% | -0.62 |
| [262] | 8/8/2017 | -1.55% | -0.27% | -1.28% | -0.91 |
| [263] | 8/9/2017 | -1.84% | -0.24% | -1.60% | -1.14 |
| [264] | 8/10/2017 | 0.22% | -2.23% | 2.45% | 1.74 |
| [265] | 8/11/2017 | 1.14% | 0.01% | 1.12% | 0.80 |
| [266] | 8/14/2017 | 2.57% | 1.02% | 1.54% | 1.10 |
| [267] | 8/15/2017 | -0.96% | -0.34% | -0.62% | -0.44 |
| [268] | 8/16/2017 | 0.33% | 0.26% | 0.07% | 0.05 |
| [269] | 8/17/2017 | -3.68% | -1.92% | -1.76% | -1.25 |
| [270] | 8/18/2017 | 0.86% | -0.65% | 1.51% | 1.07 |

# Exhibit 8. Astec Industries, Inc. (ASTE) - Daily Event Study Results

*July 26, 2016 through October 23, 2018*

| | [a] | [b] | [c] | [d] | [e] |
|---|---|---|---|---|---|
| | Date | Astec Stock Logarithmic Returns[1] | Astec Stock Explained Returns[2] | Astec Stock Residual Returns[3] | $t$-statistic[4,5] |
| [271] | 8/21/2017 | 0.15% | -0.14% | 0.29% | 0.20 |
| [272] | 8/22/2017 | -0.26% | 1.49% | -1.74% | -1.24 |
| [273] | 8/23/2017 | 0.45% | -0.87% | 1.32% | 0.94 |
| [274] | 8/24/2017 | -0.36% | -0.27% | -0.10% | -0.07 |
| [275] | 8/25/2017 | 1.47% | 0.57% | 0.91% | 0.64 |
| [276] | 8/28/2017 | 0.34% | -0.06% | 0.40% | 0.28 |
| [277] | 8/29/2017 | -0.17% | 0.46% | -0.63% | -0.44 |
| [278] | 8/30/2017 | 3.31% | 0.84% | 2.47% | 1.75 |
| [279] | 8/31/2017 | 1.64% | 0.63% | 1.02% | 0.72 |
| [280] | 9/1/2017 | -0.63% | 0.20% | -0.83% | -0.59 |
| [281] | 9/5/2017 | -2.81% | -0.65% | -2.17% | -1.54 |
| [282] | 9/6/2017 | 0.37% | 0.04% | 0.34% | 0.24 |
| [283] | 9/7/2017 | -0.29% | 0.73% | -1.02% | -0.72 |
| [284] | 9/8/2017 | 1.32% | 0.83% | 0.49% | 0.35 |
| [285] | 9/11/2017 | -0.04% | 1.10% | -1.14% | -0.81 |
| [286] | 9/12/2017 | 1.67% | 0.85% | 0.82% | 0.58 |
| [287] | 9/13/2017 | 2.06% | 0.07% | 1.99% | 1.42 |
| [288] | 9/14/2017 | 0.30% | 0.49% | -0.20% | -0.14 |
| [289] | 9/15/2017 | 0.96% | 0.31% | 0.65% | 0.46 |
| [290] | 9/18/2017 | 1.05% | 1.17% | -0.12% | -0.09 |
| [291] | 9/19/2017 | 2.26% | 0.76% | 1.49% | 1.06 |
| [292] | 9/20/2017 | -0.28% | 0.19% | -0.47% | -0.33 |
| [293] | 9/21/2017 | 0.27% | -0.16% | 0.43% | 0.30 |
| [294] | 9/22/2017 | 1.20% | 0.10% | 1.10% | 0.78 |
| [295] | 9/25/2017 | 2.87% | -0.09% | 2.97% | 2.11 * |
| [296] | 9/26/2017 | 0.89% | -0.27% | 1.15% | 0.82 |
| [297] | 9/27/2017 | 1.59% | 0.28% | 1.31% | 0.93 |
| [298] | 9/28/2017 | 0.74% | 0.16% | 0.59% | 0.42 |
| [299] | 9/29/2017 | -1.51% | 0.42% | -1.93% | -1.37 |
| [300] | 10/2/2017 | -6.47% | 0.90% | -7.37% | -5.24 * |
| [301] | 10/3/2017 | 4.34% | 0.54% | 3.81% | 2.71 * |
| [302] | 10/4/2017 | -1.41% | 0.53% | -1.94% | -1.38 |
| [303] | 10/5/2017 | -0.54% | 0.09% | -0.63% | -0.45 |
| [304] | 10/6/2017 | -1.95% | 0.06% | -2.01% | -1.43 |
| [305] | 10/9/2017 | -0.80% | 0.07% | -0.87% | -0.62 |
| [306] | 10/10/2017 | 0.06% | 0.19% | -0.14% | -0.10 |
| [307] | 10/11/2017 | -0.29% | 0.05% | -0.34% | -0.24 |
| [308] | 10/12/2017 | -0.04% | 0.59% | -0.63% | -0.45 |
| [309] | 10/13/2017 | -0.69% | 0.06% | -0.75% | -0.54 |
| [310] | 10/16/2017 | 0.46% | 0.35% | 0.12% | 0.08 |
| [311] | 10/17/2017 | -1.08% | -0.37% | -0.71% | -0.51 |
| [312] | 10/18/2017 | 0.97% | 0.24% | 0.72% | 0.51 |
| [313] | 10/19/2017 | -0.71% | -0.01% | -0.71% | -0.50 |
| [314] | 10/20/2017 | 1.25% | 1.25% | 0.01% | 0.00 |
| [315] | 10/23/2017 | -0.15% | -0.11% | -0.04% | -0.03 |

# Exhibit 8. Astec Industries, Inc. (ASTE) - Daily Event Study Results

*July 26, 2016 through October 23, 2018*

| | [a]<br>Date | [b]<br>Astec Stock<br>Logarithmic<br>Returns[1] | [c]<br>Astec Stock<br>Explained Returns[2] | [d]<br>Astec Stock<br>Residual Returns[3] | [e]<br>$t$-statistic[4,5] |
|---|---|---|---|---|---|
| [316] | 10/24/2017 | -3.95% | 1.58% | -5.52% | -3.93 * |
| [317] | 10/25/2017 | 1.72% | -1.00% | 2.72% | 1.93 |
| [318] | 10/26/2017 | 0.49% | 0.58% | -0.09% | -0.06 |
| [319] | 10/27/2017 | 1.59% | 0.47% | 1.12% | 0.80 |
| [320] | 10/30/2017 | -1.04% | -1.03% | -0.01% | -0.01 |
| [321] | 10/31/2017 | 0.73% | -0.01% | 0.74% | 0.53 |
| [322] | 11/1/2017 | -1.45% | -0.28% | -1.18% | -0.84 |
| [323] | 11/2/2017 | 0.55% | 0.45% | 0.09% | 0.07 |
| [324] | 11/3/2017 | 0.64% | 0.01% | 0.62% | 0.44 |
| [325] | 11/6/2017 | 0.79% | 0.17% | 0.62% | 0.44 |
| [326] | 11/7/2017 | 0.10% | 0.15% | -0.06% | -0.04 |
| [327] | 11/8/2017 | -1.66% | -0.38% | -1.28% | -0.91 |
| [328] | 11/9/2017 | -0.06% | -1.34% | 1.28% | 0.91 |
| [329] | 11/10/2017 | 2.46% | 0.36% | 2.10% | 1.50 |
| [330] | 11/13/2017 | 1.60% | 0.03% | 1.57% | 1.12 |
| [331] | 11/14/2017 | -2.60% | 0.12% | -2.72% | -1.94 |
| [332] | 11/15/2017 | -0.66% | -1.25% | 0.59% | 0.42 |
| [333] | 11/16/2017 | 3.07% | 1.42% | 1.64% | 1.17 |
| [334] | 11/17/2017 | -0.06% | -0.57% | 0.52% | 0.37 |
| [335] | 11/20/2017 | 2.92% | 0.65% | 2.27% | 1.62 |
| [336] | 11/21/2017 | 0.71% | 0.66% | 0.05% | 0.03 |
| [337] | 11/22/2017 | -0.14% | 0.61% | -0.76% | -0.54 |
| [338] | 11/24/2017 | -0.47% | -0.29% | -0.19% | -0.13 |
| [339] | 11/27/2017 | -2.34% | 0.40% | -2.74% | -1.95 |
| [340] | 11/28/2017 | 1.54% | 1.56% | -0.02% | -0.02 |
| [341] | 11/29/2017 | 1.37% | -0.17% | 1.53% | 1.09 |
| [342] | 11/30/2017 | 0.27% | 1.78% | -1.51% | -1.07 |
| [343] | 12/1/2017 | 0.23% | -0.67% | 0.90% | 0.64 |
| [344] | 12/4/2017 | 1.96% | 0.15% | 1.81% | 1.29 |
| [345] | 12/5/2017 | -0.25% | -0.80% | 0.56% | 0.40 |
| [346] | 12/6/2017 | -3.53% | 0.21% | -3.74% | -2.66 * |
| [347] | 12/7/2017 | 0.84% | 1.11% | -0.27% | -0.19 |
| [348] | 12/8/2017 | -0.69% | 0.59% | -1.28% | -0.91 |
| [349] | 12/11/2017 | -0.09% | -0.33% | 0.24% | 0.17 |
| [350] | 12/12/2017 | -2.58% | -0.33% | -2.25% | -1.60 |
| [351] | 12/13/2017 | 1.18% | 0.72% | 0.46% | 0.33 |
| [352] | 12/14/2017 | 0.15% | -1.23% | 1.38% | 0.98 |
| [353] | 12/15/2017 | 1.55% | 0.89% | 0.66% | 0.47 |
| [354] | 12/18/2017 | 2.35% | 1.47% | 0.88% | 0.63 |
| [355] | 12/19/2017 | -1.15% | 0.36% | -1.50% | -1.07 |
| [356] | 12/20/2017 | -0.18% | 0.50% | -0.68% | -0.48 |
| [357] | 12/21/2017 | 2.96% | 0.67% | 2.29% | 1.63 |
| [358] | 12/22/2017 | 0.70% | 0.03% | 0.67% | 0.48 |
| [359] | 12/26/2017 | -0.58% | 0.20% | -0.78% | -0.55 |
| [360] | 12/27/2017 | 0.47% | 0.18% | 0.30% | 0.21 |

# Exhibit 8. Astec Industries, Inc. (ASTE) - Daily Event Study Results

*July 26, 2016 through October 23, 2018*

|  | [a] | [b] | [c] | [d] | [e] |
|---|---|---|---|---|---|
|  | Date | Astec Stock Logarithmic Returns[1] | Astec Stock Explained Returns[2] | Astec Stock Residual Returns[3] | t-statistic[4,5] |
| [361] | 12/28/2017 | 1.11% | 0.38% | 0.73% | 0.52 |
| [362] | 12/29/2017 | 1.05% | -0.37% | 1.42% | 1.01 |
| [363] | 1/2/2018 | 4.92% | 0.27% | 4.65% | 3.30 * |
| [364] | 1/3/2018 | 0.34% | 0.59% | -0.25% | -0.18 |
| [365] | 1/4/2018 | 2.83% | 0.97% | 1.86% | 1.32 |
| [366] | 1/5/2018 | -1.11% | 0.48% | -1.59% | -1.13 |
| [367] | 1/8/2018 | -0.90% | 0.94% | -1.83% | -1.30 |
| [368] | 1/9/2018 | -0.29% | 0.62% | -0.91% | -0.65 |
| [369] | 1/10/2018 | -2.71% | -0.56% | -2.15% | -1.53 |
| [370] | 1/11/2018 | 2.10% | 1.48% | 0.62% | 0.44 |
| [371] | 1/12/2018 | 4.26% | 0.69% | 3.57% | 2.54 * |
| [372] | 1/16/2018 | -1.39% | -0.71% | -0.68% | -0.48 |
| [373] | 1/17/2018 | -0.44% | 0.45% | -0.89% | -0.63 |
| [374] | 1/18/2018 | -0.32% | -0.01% | -0.31% | -0.22 |
| [375] | 1/19/2018 | 2.11% | 1.15% | 0.96% | 0.68 |
| [376] | 1/22/2018 | -1.89% | 0.24% | -2.12% | -1.51 |
| [377] | 1/23/2018 | -0.08% | -0.23% | 0.15% | 0.10 |
| [378] | 1/24/2018 | 0.00% | -0.06% | 0.06% | 0.04 |
| [379] | 1/25/2018 | -0.06% | -0.03% | -0.03% | -0.02 |
| [380] | 1/26/2018 | 0.49% | 1.00% | -0.51% | -0.36 |
| [381] | 1/29/2018 | -0.38% | -1.33% | 0.95% | 0.67 |
| [382] | 1/30/2018 | 0.00% | -0.86% | 0.86% | 0.61 |
| [383] | 1/31/2018 | -1.02% | -0.50% | -0.52% | -0.37 |
| [384] | 2/1/2018 | 0.73% | -0.02% | 0.75% | 0.53 |
| [385] | 2/2/2018 | -1.49% | -2.19% | 0.70% | 0.50 |
| [386] | 2/5/2018 | -4.58% | -4.88% | 0.30% | 0.21 |
| [387] | 2/6/2018 | 0.07% | 1.94% | -1.88% | -1.33 |
| [388] | 2/7/2018 | 0.07% | -0.86% | 0.93% | 0.66 |
| [389] | 2/8/2018 | -1.02% | -4.76% | 3.74% | 2.66 |
| [390] | 2/9/2018 | 1.25% | 1.64% | -0.39% | -0.28 |
| [391] | 2/12/2018 | 0.69% | 1.96% | -1.27% | -0.90 |
| [392] | 2/13/2018 | -0.25% | 0.36% | -0.61% | -0.43 |
| [393] | 2/14/2018 | 0.72% | 1.55% | -0.83% | -0.59 |
| [394] | 2/15/2018 | 0.56% | 1.14% | -0.58% | -0.41 |
| [395] | 2/16/2018 | 1.97% | -0.38% | 2.34% | 1.67 |
| [396] | 2/20/2018 | -2.60% | -0.79% | -1.81% | -1.29 |
| [397] | 2/21/2018 | 3.78% | -0.33% | 4.10% | 2.92 |
| [398] | 2/22/2018 | -0.16% | 1.17% | -1.33% | -0.95 |
| [399] | 2/23/2018 | 0.24% | 1.29% | -1.05% | -0.75 |
| [400] | 2/26/2018 | -1.05% | 0.97% | -2.01% | -1.43 |
| [401] | 2/27/2018 | -1.34% | -1.48% | 0.14% | 0.10 |
| [402] | 2/28/2018 | -3.37% | -2.04% | -1.33% | -0.95 |
| [403] | 3/1/2018 | -1.92% | -2.71% | 0.79% | 0.56 |
| [404] | 3/2/2018 | -0.68% | -0.93% | 0.25% | 0.18 |
| [405] | 3/5/2018 | 1.16% | 1.67% | -0.51% | -0.36 |

## Exhibit 8. Astec Industries, Inc. (ASTE) - Daily Event Study Results

*July 26, 2016 through October 23, 2018*

| | [a] | [b] | [c] | [d] | [e] |
|---|---|---|---|---|---|
| | Date | Astec Stock Logarithmic Returns[1] | Astec Stock Explained Returns[2] | Astec Stock Residual Returns[3] | *t*-statistic[4,5] |
| [406] | 3/6/2018 | 1.08% | 1.12% | -0.04% | -0.03 |
| [407] | 3/7/2018 | 0.09% | -0.02% | 0.11% | 0.07 |
| [408] | 3/8/2018 | 0.59% | 1.04% | -0.45% | -0.32 |
| [409] | 3/9/2018 | 2.13% | 2.70% | -0.58% | -0.41 |
| [410] | 3/12/2018 | 0.07% | -1.61% | 1.68% | 1.19 |
| [411] | 3/13/2018 | -1.77% | -0.59% | -1.18% | -0.84 |
| [412] | 3/14/2018 | -0.56% | -0.65% | 0.10% | 0.07 |
| [413] | 3/15/2018 | -0.25% | 0.56% | -0.82% | -0.58 |
| [414] | 3/16/2018 | 0.78% | 1.04% | -0.26% | -0.18 |
| [415] | 3/19/2018 | -1.87% | -1.94% | 0.07% | 0.05 |
| [416] | 3/20/2018 | -0.15% | 0.64% | -0.80% | -0.57 |
| [417] | 3/21/2018 | 0.50% | 0.32% | 0.18% | 0.12 |
| [418] | 3/22/2018 | -3.61% | -4.05% | 0.44% | 0.31 |
| [419] | 3/23/2018 | -3.69% | -2.46% | -1.23% | -0.88 |
| [420] | 3/26/2018 | 2.96% | 3.15% | -0.19% | -0.14 |
| [421] | 3/27/2018 | -2.45% | -1.92% | -0.53% | -0.38 |
| [422] | 3/28/2018 | 0.04% | -0.62% | 0.65% | 0.46 |
| [423] | 3/29/2018 | 1.22% | 1.86% | -0.63% | -0.45 |
| [424] | 4/2/2018 | -3.47% | -2.59% | -0.88% | -0.62 |
| [425] | 4/3/2018 | 2.15% | 1.33% | 0.82% | 0.58 |
| [426] | 4/4/2018 | 0.66% | 0.60% | 0.06% | 0.04 |
| [427] | 4/5/2018 | 1.84% | 1.23% | 0.62% | 0.44 |
| [428] | 4/6/2018 | -3.04% | -3.56% | 0.53% | 0.38 |
| [429] | 4/9/2018 | -0.70% | -0.30% | -0.41% | -0.29 |
| [430] | 4/10/2018 | 2.62% | 2.82% | -0.20% | -0.14 |
| [431] | 4/11/2018 | -0.73% | -1.16% | 0.43% | 0.30 |
| [432] | 4/12/2018 | 2.09% | 1.61% | 0.48% | 0.34 |
| [433] | 4/13/2018 | 0.05% | -0.14% | 0.20% | 0.14 |
| [434] | 4/16/2018 | 1.91% | 1.06% | 0.85% | 0.61 |
| [435] | 4/17/2018 | 0.91% | 0.88% | 0.03% | 0.02 |
| [436] | 4/18/2018 | 1.00% | 1.09% | -0.09% | -0.07 |
| [437] | 4/19/2018 | -0.40% | -0.66% | 0.26% | 0.19 |
| [438] | 4/20/2018 | -1.39% | -1.11% | -0.27% | -0.20 |
| [439] | 4/23/2018 | 0.24% | -0.44% | 0.68% | 0.48 |
| [440] | 4/24/2018 | -3.86% | -4.52% | 0.66% | 0.47 |
| [441] | 4/25/2018 | 1.71% | 0.87% | 0.83% | 0.59 |
| [442] | 4/26/2018 | -0.93% | -0.83% | -0.10% | -0.07 |
| [443] | 4/27/2018 | 0.29% | -0.02% | 0.31% | 0.22 |
| [444] | 4/30/2018 | -0.29% | -1.04% | 0.75% | 0.54 |
| [445] | 5/1/2018 | -1.78% | 0.15% | -1.93% | -1.38 |
| [446] | 5/2/2018 | -0.17% | -0.97% | 0.80% | 0.57 |
| [447] | 5/3/2018 | 0.13% | 0.20% | -0.07% | -0.05 |
| [448] | 5/4/2018 | 0.73% | 1.33% | -0.60% | -0.43 |
| [449] | 5/7/2018 | 2.37% | 0.94% | 1.43% | 1.02 |
| [450] | 5/8/2018 | 0.85% | 0.46% | 0.39% | 0.27 |

## Exhibit 8. Astec Industries, Inc. (ASTE) - Daily Event Study Results

*July 26, 2016 through October 23, 2018*

| | [a] | [b] | [c] | [d] | [e] |
|---|---|---|---|---|---|
| | Date | Astec Stock Logarithmic Returns[1] | Astec Stock Explained Returns[2] | Astec Stock Residual Returns[3] | t-statistic[4,5] |
| [451] | 5/9/2018 | 1.24% | 1.48% | -0.24% | -0.17 |
| [452] | 5/10/2018 | -0.58% | 0.50% | -1.07% | -0.76 |
| [453] | 5/11/2018 | -0.95% | 0.23% | -1.18% | -0.84 |
| [454] | 5/14/2018 | -0.37% | 0.10% | -0.47% | -0.34 |
| [455] | 5/15/2018 | 0.71% | -0.67% | 1.38% | 0.98 |
| [456] | 5/16/2018 | 1.87% | 0.39% | 1.48% | 1.05 |
| [457] | 5/17/2018 | 0.24% | 0.39% | -0.15% | -0.11 |
| [458] | 5/18/2018 | 1.83% | 1.33% | 0.50% | 0.36 |
| [459] | 5/21/2018 | 1.11% | 1.73% | -0.61% | -0.44 |
| [460] | 5/22/2018 | -0.91% | -1.44% | 0.53% | 0.38 |
| [461] | 5/23/2018 | -2.09% | 0.25% | -2.34% | -1.66 |
| [462] | 5/24/2018 | 1.22% | 0.02% | 1.20% | 0.86 |
| [463] | 5/25/2018 | -1.20% | -0.55% | -0.66% | -0.47 |
| [464] | 5/29/2018 | 1.01% | -1.93% | 2.94% | 2.09 |
| [465] | 5/30/2018 | 2.10% | 1.15% | 0.94% | 0.67 |
| [466] | 5/31/2018 | -2.03% | -2.34% | 0.31% | 0.22 |
| [467] | 6/1/2018 | 0.75% | 1.52% | -0.77% | -0.55 |
| [468] | 6/4/2018 | -0.49% | -0.25% | -0.24% | -0.17 |
| [469] | 6/5/2018 | 2.28% | 0.47% | 1.80% | 1.28 |
| [470] | 6/6/2018 | -0.37% | 1.64% | -2.01% | -1.43 |
| [471] | 6/7/2018 | 0.68% | 0.46% | 0.23% | 0.16 |
| [472] | 6/8/2018 | -0.52% | -0.17% | -0.35% | -0.25 |
| [473] | 6/11/2018 | 0.18% | 0.37% | -0.19% | -0.13 |
| [474] | 6/12/2018 | 1.36% | 0.17% | 1.19% | 0.84 |
| [475] | 6/13/2018 | -0.83% | -1.37% | 0.54% | 0.39 |
| [476] | 6/14/2018 | -0.33% | -0.29% | -0.05% | -0.03 |
| [477] | 6/15/2018 | 0.60% | -0.50% | 1.10% | 0.78 |
| [478] | 6/18/2018 | 0.89% | -0.72% | 1.61% | 1.15 |
| [479] | 6/19/2018 | -1.30% | -2.49% | 1.19% | 0.84 |
| [480] | 6/20/2018 | 0.27% | 0.13% | 0.13% | 0.09 |
| [481] | 6/21/2018 | 0.08% | -2.00% | 2.09% | 1.48 |
| [482] | 6/22/2018 | -0.10% | 0.47% | -0.57% | -0.41 |
| [483] | 6/25/2018 | -0.70% | -1.48% | 0.78% | 0.56 |
| [484] | 6/26/2018 | 1.54% | -0.29% | 1.83% | 1.30 |
| [485] | 6/27/2018 | -0.73% | -0.61% | -0.11% | -0.08 |
| [486] | 6/28/2018 | -1.99% | 0.44% | -2.43% | -1.73 |
| [487] | 6/29/2018 | 0.91% | 0.19% | 0.71% | 0.51 |
| [488] | 7/2/2018 | -0.81% | 0.06% | -0.86% | -0.61 |
| [489] | 7/3/2018 | 0.50% | -0.60% | 1.10% | 0.78 |
| [490] | 7/5/2018 | 2.16% | 0.90% | 1.26% | 0.90 |
| [491] | 7/6/2018 | 0.20% | -0.03% | 0.22% | 0.16 |
| [492] | 7/9/2018 | 2.57% | 2.58% | -0.01% | -0.01 |
| [493] | 7/10/2018 | 0.32% | 0.29% | 0.02% | 0.02 |
| [494] | 7/11/2018 | -2.82% | -2.20% | -0.63% | -0.45 |
| [495] | 7/12/2018 | -0.43% | 0.94% | -1.37% | -0.97 |

## Exhibit 8. Astec Industries, Inc. (ASTE) - Daily Event Study Results

*July 26, 2016 through October 23, 2018*

| | [a] | [b] | [c] | [d] | [e] |
|---|---|---|---|---|---|
| | Date | Astec Stock Logarithmic Returns[1] | Astec Stock Explained Returns[2] | Astec Stock Residual Returns[3] | t-statistic[4,5] |
| [496] | 7/13/2018 | 1.10% | 0.66% | 0.43% | 0.31 |
| [497] | 7/16/2018 | -1.14% | -1.34% | 0.19% | 0.14 |
| [498] | 7/17/2018 | -0.05% | 0.82% | -0.87% | -0.62 |
| [499] | 7/18/2018 | 1.13% | 0.84% | 0.29% | 0.20 |
| [500] | 7/19/2018 | 0.36% | 0.68% | -0.32% | -0.23 |
| [501] | 7/20/2018 | -0.49% | -0.45% | -0.04% | -0.03 |
| [502] | 7/23/2018 | -0.93% | -1.83% | 0.89% | 0.64 |
| [503] | 7/24/2018 | -23.20% | 1.16% | -24.36% | -17.32 |
| [504] | 7/25/2018 | 4.86% | 1.34% | 3.52% | 2.50 |
| [505] | 7/26/2018 | -1.89% | 1.47% | -3.37% | -2.39 |
| [506] | 7/27/2018 | -2.84% | -0.41% | -2.43% | -1.72 |
| [507] | 7/30/2018 | -2.67% | -1.06% | -1.60% | -1.14 |
| [508] | 7/31/2018 | 4.43% | 2.90% | 1.53% | 1.09 |
| [509] | 8/1/2018 | -5.24% | -2.33% | -2.92% | -2.07 |
| [510] | 8/2/2018 | -1.10% | 0.13% | -1.23% | -0.87 |
| [511] | 8/3/2018 | -0.78% | 0.71% | -1.49% | -1.06 |
| [512] | 8/6/2018 | 1.60% | 0.51% | 1.10% | 0.78 |
| [513] | 8/7/2018 | 0.28% | 0.87% | -0.59% | -0.42 |
| [514] | 8/8/2018 | -0.45% | -0.77% | 0.32% | 0.23 |
| [515] | 8/9/2018 | -0.91% | -0.90% | -0.01% | -0.01 |
| [516] | 8/10/2018 | 0.82% | -1.38% | 2.21% | 1.57 |
| [517] | 8/13/2018 | -0.39% | -0.49% | 0.10% | 0.07 |
| [518] | 8/14/2018 | 0.41% | 0.53% | -0.12% | -0.08 |
| [519] | 8/15/2018 | -2.36% | -0.80% | -1.56% | -1.11 |
| [520] | 8/16/2018 | 2.32% | 1.55% | 0.77% | 0.54 |
| [521] | 8/17/2018 | 1.05% | 1.37% | -0.32% | -0.23 |
| [522] | 8/20/2018 | -0.43% | 0.21% | -0.64% | -0.46 |
| [523] | 8/21/2018 | 3.73% | 0.82% | 2.91% | 2.07 |
| [524] | 8/22/2018 | 0.06% | -0.71% | 0.78% | 0.55 |
| [525] | 8/23/2018 | -1.04% | -1.10% | 0.06% | 0.04 |
| [526] | 8/24/2018 | 1.25% | 0.92% | 0.32% | 0.23 |
| [527] | 8/27/2018 | 0.86% | 1.84% | -0.97% | -0.69 |
| [528] | 8/28/2018 | 0.45% | 0.14% | 0.31% | 0.22 |
| [529] | 8/29/2018 | -0.31% | 0.35% | -0.65% | -0.46 |
| [530] | 8/30/2018 | -0.37% | -1.18% | 0.81% | 0.58 |
| [531] | 8/31/2018 | -0.21% | 0.11% | -0.31% | -0.22 |
| [532] | 9/4/2018 | 0.74% | -0.44% | 1.18% | 0.84 |
| [533] | 9/5/2018 | 1.38% | 1.42% | -0.04% | -0.03 |
| [534] | 9/6/2018 | -1.40% | -0.14% | -1.26% | -0.89 |
| [535] | 9/7/2018 | 0.51% | -0.10% | 0.60% | 0.43 |
| [536] | 9/10/2018 | 1.67% | 1.01% | 0.66% | 0.47 |
| [537] | 9/11/2018 | -0.44% | -0.05% | -0.39% | -0.27 |
| [538] | 9/12/2018 | 0.20% | 0.69% | -0.49% | -0.35 |
| [539] | 9/13/2018 | 0.50% | 0.77% | -0.27% | -0.19 |
| [540] | 9/14/2018 | 0.81% | 0.31% | 0.50% | 0.36 |

# Exhibit 8. Astec Industries, Inc. (ASTE) - Daily Event Study Results

*July 26, 2016 through October 23, 2018*

| | [a] | [b] | [c] | [d] | [e] |
|---|---|---|---|---|---|
| | Date | Astec Stock Logarithmic Returns[1] | Astec Stock Explained Returns[2] | Astec Stock Residual Returns[3] | *t*-statistic[4,5] |
| [541] | 9/17/2018 | 0.51% | 0.37% | 0.14% | 0.10 |
| [542] | 9/18/2018 | 0.78% | 0.85% | -0.07% | -0.05 |
| [543] | 9/19/2018 | 0.00% | 0.83% | -0.83% | -0.59 |
| [544] | 9/20/2018 | 2.33% | 1.23% | 1.10% | 0.78 |
| [545] | 9/21/2018 | 0.02% | -0.02% | 0.04% | 0.03 |
| [546] | 9/24/2018 | -2.66% | -1.33% | -1.33% | -0.95 |
| [547] | 9/25/2018 | -0.90% | -0.47% | -0.43% | -0.31 |
| [548] | 9/26/2018 | -0.83% | -0.42% | -0.41% | -0.29 |
| [549] | 9/27/2018 | 1.25% | -0.10% | 1.35% | 0.96 |
| [550] | 9/28/2018 | -0.91% | -0.46% | -0.45% | -0.32 |
| [551] | 10/1/2018 | -0.54% | 0.48% | -1.02% | -0.73 |
| [552] | 10/2/2018 | 1.33% | 0.80% | 0.52% | 0.37 |
| [553] | 10/3/2018 | 2.06% | 0.82% | 1.24% | 0.88 |
| [554] | 10/4/2018 | -0.91% | -0.50% | -0.41% | -0.29 |
| [555] | 10/5/2018 | -1.47% | -1.52% | 0.05% | 0.03 |
| [556] | 10/8/2018 | 1.49% | -0.34% | 1.83% | 1.30 |
| [557] | 10/9/2018 | -0.45% | -2.13% | 1.69% | 1.20 |
| [558] | 10/10/2018 | -2.59% | -3.64% | 1.05% | 0.74 |
| [559] | 10/11/2018 | -0.99% | -2.15% | 1.17% | 0.83 |
| [560] | 10/12/2018 | -2.25% | 0.85% | -3.10% | -2.21 * |
| [561] | 10/15/2018 | 0.74% | -0.27% | 1.02% | 0.72 |
| [562] | 10/16/2018 | 4.17% | 1.79% | 2.37% | 1.69 |
| [563] | 10/17/2018 | -2.05% | -1.09% | -0.96% | -0.68 |
| [564] | 10/18/2018 | -1.89% | -2.78% | 0.90% | 0.64 |
| [565] | 10/19/2018 | -3.85% | -1.32% | -2.53% | -1.80 |
| [566] | 10/22/2018 | 0.76% | -0.76% | 1.53% | 1.09 |
| [567] | 10/23/2018 | -28.61% | -3.26% | -25.34% | -18.02 * |

## Notes and Calculations

[1] [b] = Exhibit 6 [b]

[2] [c] = Exhibit 7 [b][5] + Exhibit 6 [c] * Exhibit 7 [b][6] + Exhibit [6][d] * Exhibit 7 [b][7]

[3] [d] = [b]-[c]

[4] [e] = [d]/Exhibit 7 [a][3]

# Exhibit 9. Astec Industries, Inc. (ASTE) - Daily News Articles

| Summary | | [a] All Articles | | [b] Astec-Specific |
|---|---|---|---|---|
| [1] Class Period Start | | | 7/26/2016 | |
| [2] Class Period End | | | 10/22/2018 | |
| [3] Class Period Trading Days[1] | | | 566 | |
| [4] Trading Days with News[2] | | 202 | | 186 |
| [5] Stat. Sig. Days in Class Period[3] | | | 35 | |
| [6] Total News Article Count[4] | | 331 | | 301 |

### Daily News Articles for All Class Period Days

| | # | [c] Class Period Date | [d] # of News Articles[5] | [e] # of Astec-Specific News Articles[6] | [f] $t$-stat[7] | [g] Statistically Significant?[8] |
|---|---|---|---|---|---|---|
| [1] | 1 | 7/26/2016 | 3 | 3 | 8.236 | 1 |
| [2] | 2 | 7/27/2016 | - | - | 2.155 | 1 |
| [3] | 3 | 7/28/2016 | 1 | 1 | -1.140 | 0 |
| [4] | 4 | 7/29/2016 | 1 | 1 | -0.604 | 0 |
| [5] | 5 | 8/1/2016 | 5 | 5 | 0.770 | 0 |
| [6] | 6 | 8/2/2016 | 3 | 3 | -0.422 | 0 |
| [7] | 7 | 8/3/2016 | 2 | 2 | -0.670 | 0 |
| [8] | 8 | 8/4/2016 | - | - | -0.737 | 0 |
| [9] | 9 | 8/5/2016 | 2 | 2 | 0.065 | 0 |
| [10] | 10 | 8/8/2016 | - | - | -0.672 | 0 |
| [11] | 11 | 8/9/2016 | - | - | -1.397 | 0 |
| [12] | 12 | 8/10/2016 | - | - | 0.467 | 0 |
| [13] | 13 | 8/11/2016 | - | - | -0.415 | 0 |
| [14] | 14 | 8/12/2016 | - | - | -1.259 | 0 |
| [15] | 15 | 8/15/2016 | - | - | 0.256 | 0 |
| [16] | 16 | 8/16/2016 | - | - | 0.064 | 0 |
| [17] | 17 | 8/17/2016 | - | - | -0.642 | 0 |
| [18] | 18 | 8/18/2016 | - | - | 1.160 | 0 |
| [19] | 19 | 8/19/2016 | - | - | -0.341 | 0 |
| [20] | 20 | 8/22/2016 | - | - | 0.644 | 0 |
| [21] | 21 | 8/23/2016 | - | - | 0.462 | 0 |
| [22] | 22 | 8/24/2016 | - | - | 0.247 | 0 |
| [23] | 23 | 8/25/2016 | 1 | 1 | 0.020 | 0 |
| [24] | 24 | 8/26/2016 | - | - | 0.074 | 0 |
| [25] | 25 | 8/29/2016 | - | - | -0.526 | 0 |
| [26] | 26 | 8/30/2016 | - | - | 0.225 | 0 |
| [27] | 27 | 8/31/2016 | - | - | -0.938 | 0 |
| [28] | 28 | 9/1/2016 | - | - | -0.161 | 0 |
| [29] | 29 | 9/2/2016 | - | - | -0.061 | 0 |

# Exhibit 9. Astec Industries, Inc. (ASTE) - Daily News Articles

| Summary | [a] All Articles | | [b] Astec-Specific |
|---|---|---|---|
| [1] Class Period Start | | 7/26/2016 | |
| [2] Class Period End | | 10/22/2018 | |
| [3] Class Period Trading Days[1] | | 566 | |
| [4] Trading Days with News[2] | 202 | | 186 |
| [5] Stat. Sig. Days in Class Period[3] | | 35 | |
| [6] Total News Article Count[4] | 331 | | 301 |

### Daily News Articles for All Class Period Days

| | # | [c] Class Period Date | [d] # of News Articles[5] | [e] # of Astec-Specific News Articles[6] | [f] $t$-stat[7] | [g] Statistically Significant?[8] |
|---|---|---|---|---|---|---|
| [30] | 30 | 9/6/2016 | - | - | 1.116 | 0 |
| [31] | 31 | 9/7/2016 | - | - | -1.571 | 0 |
| [32] | 32 | 9/8/2016 | - | - | -0.731 | 0 |
| [33] | 33 | 9/9/2016 | - | - | -0.207 | 0 |
| [34] | 34 | 9/12/2016 | - | - | -0.092 | 0 |
| [35] | 35 | 9/13/2016 | - | - | 0.649 | 0 |
| [36] | 36 | 9/14/2016 | - | - | -0.211 | 0 |
| [37] | 37 | 9/15/2016 | - | - | 0.736 | 0 |
| [38] | 38 | 9/16/2016 | - | - | -0.135 | 0 |
| [39] | 39 | 9/19/2016 | - | - | 0.190 | 0 |
| [40] | 40 | 9/20/2016 | - | - | -0.589 | 0 |
| [41] | 41 | 9/21/2016 | - | - | 1.168 | 0 |
| [42] | 42 | 9/22/2016 | - | - | 0.344 | 0 |
| [43] | 43 | 9/23/2016 | - | - | -0.165 | 0 |
| [44] | 44 | 9/26/2016 | 1 | 1 | -0.333 | 0 |
| [45] | 45 | 9/27/2016 | - | - | 0.031 | 0 |
| [46] | 46 | 9/28/2016 | - | - | 0.132 | 0 |
| [47] | 47 | 9/29/2016 | - | - | -0.082 | 0 |
| [48] | 48 | 9/30/2016 | 1 | 1 | 0.012 | 0 |
| [49] | 49 | 10/3/2016 | - | - | -0.536 | 0 |
| [50] | 50 | 10/4/2016 | - | - | -0.321 | 0 |
| [51] | 51 | 10/5/2016 | - | - | -0.601 | 0 |
| [52] | 52 | 10/6/2016 | - | - | 0.596 | 0 |
| [53] | 53 | 10/7/2016 | - | - | -0.255 | 0 |
| [54] | 54 | 10/10/2016 | - | - | 0.900 | 0 |
| [55] | 55 | 10/11/2016 | - | - | 0.088 | 0 |
| [56] | 56 | 10/12/2016 | 1 | 1 | 0.006 | 0 |
| [57] | 57 | 10/13/2016 | - | - | 0.309 | 0 |
| [58] | 58 | 10/14/2016 | - | - | 0.685 | 0 |

# Exhibit 9. Astec Industries, Inc. (ASTE) - Daily News Articles

| Summary | | [a]<br>All Articles | | [b]<br>Astec-Specific |
|---|---|---|---|---|
| [1] Class Period Start | | | 7/26/2016 | |
| [2] Class Period End | | | 10/22/2018 | |
| [3] Class Period Trading Days[1] | | | 566 | |
| [4] Trading Days with News[2] | | 202 | | 186 |
| [5] Stat. Sig. Days in Class Period[3] | | | 35 | |
| [6] Total News Article Count[4] | | 331 | | 301 |

### Daily News Articles for All Class Period Days

| | # | [c]<br>Class Period Date | [d]<br># of News Articles[5] | [e]<br># of Astec-Specific News Articles[6] | [f]<br>$t$-stat[7] | [g]<br>Statistically Significant?[8] |
|---|---|---|---|---|---|---|
| [59] | 59 | 10/17/2016 | 1 | 1 | 0.120 | 0 |
| [60] | 60 | 10/18/2016 | 1 | 1 | 0.284 | 0 |
| [61] | 61 | 10/19/2016 | - | - | 0.552 | 0 |
| [62] | 62 | 10/20/2016 | - | - | -0.436 | 0 |
| [63] | 63 | 10/21/2016 | - | - | 0.561 | 0 |
| [64] | 64 | 10/24/2016 | 2 | 2 | 0.795 | 0 |
| [65] | 65 | 10/25/2016 | 6 | 6 | -5.649 | 1 |
| [66] | 66 | 10/26/2016 | 1 | 1 | -2.027 | 1 |
| [67] | 67 | 10/27/2016 | - | - | 0.738 | 0 |
| [68] | 68 | 10/28/2016 | 2 | 2 | 0.328 | 0 |
| [69] | 69 | 10/31/2016 | - | - | 1.305 | 0 |
| [70] | 70 | 11/1/2016 | - | - | 0.442 | 0 |
| [71] | 71 | 11/2/2016 | 1 | 1 | -0.515 | 0 |
| [72] | 72 | 11/3/2016 | - | - | -0.158 | 0 |
| [73] | 73 | 11/4/2016 | - | - | 0.299 | 0 |
| [74] | 74 | 11/7/2016 | 2 | 2 | -0.920 | 0 |
| [75] | 75 | 11/8/2016 | 1 | 1 | -0.429 | 0 |
| [76] | 76 | 11/9/2016 | - | - | 7.995 | 1 |
| [77] | 77 | 11/10/2016 | - | - | -2.979 | 1 |
| [78] | 78 | 11/11/2016 | 2 | 2 | 1.125 | 0 |
| [79] | 79 | 11/14/2016 | - | - | 2.105 | 1 |
| [80] | 80 | 11/15/2016 | - | - | -0.150 | 0 |
| [81] | 81 | 11/16/2016 | - | - | 0.981 | 0 |
| [82] | 82 | 11/17/2016 | - | - | -1.311 | 0 |
| [83] | 83 | 11/18/2016 | 1 | 1 | -1.700 | 0 |
| [84] | 84 | 11/21/2016 | - | - | -1.035 | 0 |
| [85] | 85 | 11/22/2016 | - | - | 0.392 | 0 |
| [86] | 86 | 11/23/2016 | - | - | 0.623 | 0 |
| [87] | 87 | 11/25/2016 | 1 | 1 | 1.648 | 0 |

# Exhibit 9. Astec Industries, Inc. (ASTE) - Daily News Articles

| Summary | | [a]<br>All Articles | [b]<br>Astec-Specific |
|---|---|---|---|
| [1] Class Period Start | | 7/26/2016 | |
| [2] Class Period End | | 10/22/2018 | |
| [3] Class Period Trading Days[1] | | 566 | |
| [4] Trading Days with News[2] | 202 | | 186 |
| [5] Stat. Sig. Days in Class Period[3] | | 35 | |
| [6] Total News Article Count[4] | 331 | | 301 |

### Daily News Articles for All Class Period Days

| | # | [c]<br>Class Period Date | [d]<br># of News Articles[5] | [e]<br># of Astec-Specific News Articles[6] | [f]<br>$t$-stat[7] | [g]<br>Statistically Significant?[8] |
|---|---|---|---|---|---|---|
| [88] | 88 | 11/28/2016 | - | - | 0.264 | 0 |
| [89] | 89 | 11/29/2016 | - | - | 0.111 | 0 |
| [90] | 90 | 11/30/2016 | 1 | 1 | -1.167 | 0 |
| [91] | 91 | 12/1/2016 | 1 | 1 | 0.171 | 0 |
| [92] | 92 | 12/2/2016 | 1 | 1 | -0.163 | 0 |
| [93] | 93 | 12/5/2016 | 1 | 1 | -0.182 | 0 |
| [94] | 94 | 12/6/2016 | - | - | 1.134 | 0 |
| [95] | 95 | 12/7/2016 | - | - | 0.638 | 0 |
| [96] | 96 | 12/8/2016 | - | - | 0.767 | 0 |
| [97] | 97 | 12/9/2016 | - | - | -1.145 | 0 |
| [98] | 98 | 12/12/2016 | - | - | -1.092 | 0 |
| [99] | 99 | 12/13/2016 | - | - | -0.896 | 0 |
| [100] | 100 | 12/14/2016 | - | - | -0.563 | 0 |
| [101] | 101 | 12/15/2016 | - | - | -2.429 | 1 |
| [102] | 102 | 12/16/2016 | 1 | 1 | -0.659 | 0 |
| [103] | 103 | 12/19/2016 | - | - | 0.773 | 0 |
| [104] | 104 | 12/20/2016 | 3 | 2 | 4.046 | 1 |
| [105] | 105 | 12/21/2016 | - | - | -0.651 | 0 |
| [106] | 106 | 12/22/2016 | - | - | 1.224 | 0 |
| [107] | 107 | 12/23/2016 | - | - | -0.177 | 0 |
| [108] | 108 | 12/27/2016 | 1 | 1 | 0.178 | 0 |
| [109] | 109 | 12/28/2016 | - | - | -0.227 | 0 |
| [110] | 110 | 12/29/2016 | - | - | 0.895 | 0 |
| [111] | 111 | 12/30/2016 | - | - | -0.227 | 0 |
| [112] | 112 | 1/3/2017 | - | - | 0.227 | 0 |
| [113] | 113 | 1/4/2017 | - | - | 0.581 | 0 |
| [114] | 114 | 1/5/2017 | - | - | -1.330 | 0 |
| [115] | 115 | 1/6/2017 | - | - | -0.454 | 0 |
| [116] | 116 | 1/9/2017 | 1 | 1 | -0.723 | 0 |

# Exhibit 9. Astec Industries, Inc. (ASTE) - Daily News Articles

| Summary | | [a]<br>All Articles | | [b]<br>Astec-Specific |
|---|---|---|---|---|
| [1] Class Period Start | | | 7/26/2016 | |
| [2] Class Period End | | | 10/22/2018 | |
| [3] Class Period Trading Days[1] | | | 566 | |
| [4] Trading Days with News[2] | | 202 | | 186 |
| [5] Stat. Sig. Days in Class Period[3] | | | 35 | |
| [6] Total News Article Count[4] | | 331 | | 301 |

## Daily News Articles for All Class Period Days

| | # | [c]<br>Class Period Date | [d]<br># of News Articles[5] | [e]<br># of Astec-Specific News Articles[6] | [f]<br>$t$-stat[7] | [g]<br>Statistically Significant?[8] |
|---|---|---|---|---|---|---|
| [117] | 117 | 1/10/2017 | 1 | 1 | 0.619 | 0 |
| [118] | 118 | 1/11/2017 | - | - | -0.221 | 0 |
| [119] | 119 | 1/12/2017 | 2 | 2 | -1.339 | 0 |
| [120] | 120 | 1/13/2017 | - | - | 0.020 | 0 |
| [121] | 121 | 1/17/2017 | 1 | 1 | -0.066 | 0 |
| [122] | 122 | 1/18/2017 | - | - | 1.112 | 0 |
| [123] | 123 | 1/19/2017 | - | - | -0.894 | 0 |
| [124] | 124 | 1/20/2017 | 1 | 1 | 0.144 | 0 |
| [125] | 125 | 1/23/2017 | - | - | -0.195 | 0 |
| [126] | 126 | 1/24/2017 | 1 | 1 | 0.835 | 0 |
| [127] | 127 | 1/25/2017 | - | - | 0.673 | 0 |
| [128] | 128 | 1/26/2017 | 1 | 1 | -0.266 | 0 |
| [129] | 129 | 1/27/2017 | - | - | 0.689 | 0 |
| [130] | 130 | 1/30/2017 | - | - | -0.456 | 0 |
| [131] | 131 | 1/31/2017 | - | - | 0.423 | 0 |
| [132] | 132 | 2/1/2017 | 2 | 1 | 1.200 | 0 |
| [133] | 133 | 2/2/2017 | 1 | 1 | 0.486 | 0 |
| [134] | 134 | 2/3/2017 | 1 | 1 | 0.258 | 0 |
| [135] | 135 | 2/6/2017 | - | - | -0.145 | 0 |
| [136] | 136 | 2/7/2017 | 1 | 1 | 0.589 | 0 |
| [137] | 137 | 2/8/2017 | - | - | -1.155 | 0 |
| [138] | 138 | 2/9/2017 | - | - | -0.299 | 0 |
| [139] | 139 | 2/10/2017 | 1 | 1 | 0.266 | 0 |
| [140] | 140 | 2/13/2017 | - | - | -1.137 | 0 |
| [141] | 141 | 2/14/2017 | 1 | 1 | -0.024 | 0 |
| [142] | 142 | 2/15/2017 | - | - | -0.316 | 0 |
| [143] | 143 | 2/16/2017 | - | - | 0.378 | 0 |
| [144] | 144 | 2/17/2017 | 1 | 1 | -1.639 | 0 |
| [145] | 145 | 2/21/2017 | 7 | 7 | -1.119 | 0 |

# Exhibit 9. Astec Industries, Inc. (ASTE) - Daily News Articles

| Summary | | [a]<br>All Articles | | [b]<br>Astec-Specific |
|---|---|---|---|---|
| [1] | Class Period Start | | 7/26/2016 | |
| [2] | Class Period End | | 10/22/2018 | |
| [3] | Class Period Trading Days[1] | | 566 | |
| [4] | Trading Days with News[2] | 202 | | 186 |
| [5] | Stat. Sig. Days in Class Period[3] | | 35 | |
| [6] | Total News Article Count[4] | 331 | | 301 |

### Daily News Articles for All Class Period Days

| | # | [c]<br>Class Period Date | [d]<br># of News Articles[5] | [e]<br># of Astec-Specific News Articles[6] | [f]<br>$t$-stat[7] | [g]<br>Statistically Significant?[8] |
|---|---|---|---|---|---|---|
| [146] | 146 | 2/22/2017 | - | - | -4.103 | 1 |
| [147] | 147 | 2/23/2017 | - | - | -1.237 | 0 |
| [148] | 148 | 2/24/2017 | - | - | -0.166 | 0 |
| [149] | 149 | 2/27/2017 | 2 | 2 | 1.288 | 0 |
| [150] | 150 | 2/28/2017 | - | - | -1.884 | 0 |
| [151] | 151 | 3/1/2017 | 2 | 2 | -1.618 | 0 |
| [152] | 152 | 3/2/2017 | 1 | 1 | 0.219 | 0 |
| [153] | 153 | 3/3/2017 | - | - | 0.897 | 0 |
| [154] | 154 | 3/6/2017 | 1 | 1 | -0.123 | 0 |
| [155] | 155 | 3/7/2017 | - | - | 0.390 | 0 |
| [156] | 156 | 3/8/2017 | 1 | 1 | 0.113 | 0 |
| [157] | 157 | 3/9/2017 | - | - | -1.864 | 0 |
| [158] | 158 | 3/10/2017 | 2 | 2 | 0.006 | 0 |
| [159] | 159 | 3/13/2017 | - | - | -0.496 | 0 |
| [160] | 160 | 3/14/2017 | - | - | 0.435 | 0 |
| [161] | 161 | 3/15/2017 | - | - | 0.246 | 0 |
| [162] | 162 | 3/16/2017 | - | - | 0.139 | 0 |
| [163] | 163 | 3/17/2017 | 1 | 1 | 0.070 | 0 |
| [164] | 164 | 3/20/2017 | 1 | 1 | -0.501 | 0 |
| [165] | 165 | 3/21/2017 | 1 | 1 | -0.883 | 0 |
| [166] | 166 | 3/22/2017 | - | - | 0.109 | 0 |
| [167] | 167 | 3/23/2017 | - | - | 0.557 | 0 |
| [168] | 168 | 3/24/2017 | 1 | 1 | 0.286 | 0 |
| [169] | 169 | 3/27/2017 | - | - | -0.858 | 0 |
| [170] | 170 | 3/28/2017 | - | - | -1.082 | 0 |
| [171] | 171 | 3/29/2017 | - | - | 1.306 | 0 |
| [172] | 172 | 3/30/2017 | - | - | 0.874 | 0 |
| [173] | 173 | 3/31/2017 | 1 | 1 | -0.668 | 0 |
| [174] | 174 | 4/3/2017 | - | - | -1.033 | 0 |

# Exhibit 9. Astec Industries, Inc. (ASTE) - Daily News Articles

| Summary | | [a]<br>All Articles | | [b]<br>Astec-Specific |
|---|---|---|---|---|
| [1] Class Period Start | | | 7/26/2016 | |
| [2] Class Period End | | | 10/22/2018 | |
| [3] Class Period Trading Days[1] | | | 566 | |
| [4] Trading Days with News[2] | | 202 | | 186 |
| [5] Stat. Sig. Days in Class Period[3] | | | 35 | |
| [6] Total News Article Count[4] | | 331 | | 301 |

### Daily News Articles for All Class Period Days

| | # | [c]<br>Class Period Date | [d]<br># of News Articles[5] | [e]<br># of Astec-Specific News Articles[6] | [f]<br>$t$-stat[7] | [g]<br>Statistically Significant?[8] |
|---|---|---|---|---|---|---|
| [175] | 175 | 4/4/2017 | - | - | 0.225 | 0 |
| [176] | 176 | 4/5/2017 | 1 | 1 | 0.131 | 0 |
| [177] | 177 | 4/6/2017 | - | - | 0.682 | 0 |
| [178] | 178 | 4/7/2017 | - | - | 0.558 | 0 |
| [179] | 179 | 4/10/2017 | - | - | -0.916 | 0 |
| [180] | 180 | 4/11/2017 | - | - | 0.539 | 0 |
| [181] | 181 | 4/12/2017 | - | - | -0.811 | 0 |
| [182] | 182 | 4/13/2017 | - | - | 0.187 | 0 |
| [183] | 183 | 4/17/2017 | 1 | 1 | -0.501 | 0 |
| [184] | 184 | 4/18/2017 | 1 | 1 | 0.648 | 0 |
| [185] | 185 | 4/19/2017 | - | - | 0.401 | 0 |
| [186] | 186 | 4/20/2017 | - | - | 2.022 | 1 |
| [187] | 187 | 4/21/2017 | 2 | 2 | -2.090 | 1 |
| [188] | 188 | 4/24/2017 | 1 | 1 | 0.286 | 0 |
| [189] | 189 | 4/25/2017 | 4 | 4 | 0.758 | 0 |
| [190] | 190 | 4/26/2017 | - | - | -2.172 | 1 |
| [191] | 191 | 4/27/2017 | - | - | 0.816 | 0 |
| [192] | 192 | 4/28/2017 | 1 | 1 | -0.301 | 0 |
| [193] | 193 | 5/1/2017 | - | - | 0.929 | 0 |
| [194] | 194 | 5/2/2017 | - | - | -0.462 | 0 |
| [195] | 195 | 5/3/2017 | - | - | -1.692 | 0 |
| [196] | 196 | 5/4/2017 | - | - | 0.060 | 0 |
| [197] | 197 | 5/5/2017 | 1 | 1 | -0.473 | 0 |
| [198] | 198 | 5/8/2017 | 1 | 1 | 0.470 | 0 |
| [199] | 199 | 5/9/2017 | - | - | -2.369 | 1 |
| [200] | 200 | 5/10/2017 | - | - | -0.748 | 0 |
| [201] | 201 | 5/11/2017 | - | - | -0.740 | 0 |
| [202] | 202 | 5/12/2017 | 3 | 3 | -2.168 | 1 |
| [203] | 203 | 5/15/2017 | - | - | 0.440 | 0 |

# Exhibit 9. Astec Industries, Inc. (ASTE) - Daily News Articles

| Summary | [a]<br>All Articles | [b]<br>Astec-Specific |
|---|---|---|
| [1] Class Period Start | 7/26/2016 | |
| [2] Class Period End | 10/22/2018 | |
| [3] Class Period Trading Days[1] | 566 | |
| [4] Trading Days with News[2] | 202 | 186 |
| [5] Stat. Sig. Days in Class Period[3] | 35 | |
| [6] Total News Article Count[4] | 331 | 301 |

## Daily News Articles for All Class Period Days

| | # | [c]<br>Class Period Date | [d]<br># of News Articles[5] | [e]<br># of Astec-Specific News Articles[6] | [f]<br>$t$-stat[7] | [g]<br>Statistically Significant?[8] |
|---|---|---|---|---|---|---|
| [204] | 204 | 5/16/2017 | - | - | 0.030 | 0 |
| [205] | 205 | 5/17/2017 | 1 | 1 | -0.512 | 0 |
| [206] | 206 | 5/18/2017 | - | - | -1.068 | 0 |
| [207] | 207 | 5/19/2017 | 1 | 1 | 0.684 | 0 |
| [208] | 208 | 5/22/2017 | 1 | 1 | -1.457 | 0 |
| [209] | 209 | 5/23/2017 | - | - | -0.206 | 0 |
| [210] | 210 | 5/24/2017 | - | - | -0.480 | 0 |
| [211] | 211 | 5/25/2017 | - | - | -0.359 | 0 |
| [212] | 212 | 5/26/2017 | 1 | 1 | -0.019 | 0 |
| [213] | 213 | 5/30/2017 | - | - | -0.574 | 0 |
| [214] | 214 | 5/31/2017 | 1 | 1 | 0.629 | 0 |
| [215] | 215 | 6/1/2017 | - | - | -0.730 | 0 |
| [216] | 216 | 6/2/2017 | - | - | 0.531 | 0 |
| [217] | 217 | 6/5/2017 | - | - | -0.055 | 0 |
| [218] | 218 | 6/6/2017 | - | - | 1.015 | 0 |
| [219] | 219 | 6/7/2017 | - | - | -0.063 | 0 |
| [220] | 220 | 6/8/2017 | - | - | -0.201 | 0 |
| [221] | 221 | 6/9/2017 | 1 | 1 | 2.760 | 1 |
| [222] | 222 | 6/12/2017 | - | - | -0.551 | 0 |
| [223] | 223 | 6/13/2017 | 1 | 1 | -0.706 | 0 |
| [224] | 224 | 6/14/2017 | - | - | 0.237 | 0 |
| [225] | 225 | 6/15/2017 | - | - | -0.892 | 0 |
| [226] | 226 | 6/16/2017 | - | - | -0.965 | 0 |
| [227] | 227 | 6/19/2017 | - | - | -0.249 | 0 |
| [228] | 228 | 6/20/2017 | - | - | -0.766 | 0 |
| [229] | 229 | 6/21/2017 | 1 | 1 | -0.735 | 0 |
| [230] | 230 | 6/22/2017 | - | - | -0.452 | 0 |
| [231] | 231 | 6/23/2017 | - | - | 0.745 | 0 |
| [232] | 232 | 6/26/2017 | - | - | -0.192 | 0 |

# Exhibit 9. Astec Industries, Inc. (ASTE) - Daily News Articles

| Summary | [a]<br>All Articles | | [b]<br>Astec-Specific |
|---|---|---|---|
| [1] Class Period Start | | 7/26/2016 | |
| [2] Class Period End | | 10/22/2018 | |
| [3] Class Period Trading Days[1] | | 566 | |
| [4] Trading Days with News[2] | 202 | | 186 |
| [5] Stat. Sig. Days in Class Period[3] | | 35 | |
| [6] Total News Article Count[4] | 331 | | 301 |

### Daily News Articles for All Class Period Days

| | # | [c]<br>Class Period Date | [d]<br># of News Articles[5] | [e]<br># of Astec-Specific News Articles[6] | [f]<br>$t$-stat[7] | [g]<br>Statistically Significant?[8] |
|---|---|---|---|---|---|---|
| [233] | 233 | 6/27/2017 | 1 | - | -0.861 | 0 |
| [234] | 234 | 6/28/2017 | - | - | -0.580 | 0 |
| [235] | 235 | 6/29/2017 | - | - | 1.015 | 0 |
| [236] | 236 | 6/30/2017 | 2 | 2 | -0.176 | 0 |
| [237] | 237 | 7/3/2017 | 1 | 1 | -0.523 | 0 |
| [238] | 238 | 7/5/2017 | - | - | -0.245 | 0 |
| [239] | 239 | 7/6/2017 | - | - | -1.245 | 0 |
| [240] | 240 | 7/7/2017 | - | - | 0.102 | 0 |
| [241] | 241 | 7/10/2017 | - | - | -0.429 | 0 |
| [242] | 242 | 7/11/2017 | - | - | -0.245 | 0 |
| [243] | 243 | 7/12/2017 | - | - | 1.264 | 0 |
| [244] | 244 | 7/13/2017 | - | - | 0.239 | 0 |
| [245] | 245 | 7/14/2017 | 1 | 1 | 0.078 | 0 |
| [246] | 246 | 7/17/2017 | - | - | -0.565 | 0 |
| [247] | 247 | 7/18/2017 | 1 | 1 | -0.287 | 0 |
| [248] | 248 | 7/19/2017 | - | - | 1.286 | 0 |
| [249] | 249 | 7/20/2017 | - | - | -0.695 | 0 |
| [250] | 250 | 7/21/2017 | - | - | -0.063 | 0 |
| [251] | 251 | 7/24/2017 | 2 | 1 | -0.122 | 0 |
| [252] | 252 | 7/25/2017 | 5 | 5 | -6.594 | 1 |
| [253] | 253 | 7/26/2017 | 1 | 1 | -1.353 | 0 |
| [254] | 254 | 7/27/2017 | - | - | 3.212 | 1 |
| [255] | 255 | 7/28/2017 | 2 | 2 | -2.660 | 1 |
| [256] | 256 | 7/31/2017 | 1 | 1 | 0.278 | 0 |
| [257] | 257 | 8/1/2017 | 1 | 1 | -1.128 | 0 |
| [258] | 258 | 8/2/2017 | - | - | -1.653 | 0 |
| [259] | 259 | 8/3/2017 | - | - | -1.366 | 0 |
| [260] | 260 | 8/4/2017 | 1 | 1 | 1.137 | 0 |
| [261] | 261 | 8/7/2017 | - | - | -0.625 | 0 |

# Exhibit 9. Astec Industries, Inc. (ASTE) - Daily News Articles

| Summary | [a]<br>All Articles | | [b]<br>Astec-Specific |
|---|---|---|---|
| [1] Class Period Start | | 7/26/2016 | |
| [2] Class Period End | | 10/22/2018 | |
| [3] Class Period Trading Days[1] | | 566 | |
| [4] Trading Days with News[2] | 202 | | 186 |
| [5] Stat. Sig. Days in Class Period[3] | | 35 | |
| [6] Total News Article Count[4] | 331 | | 301 |

## Daily News Articles for All Class Period Days

| | # | [c]<br>Class Period Date | [d]<br># of News Articles[5] | [e]<br># of Astec-Specific News Articles[6] | [f]<br>$t$-stat[7] | [g]<br>Statistically Significant?[8] |
|---|---|---|---|---|---|---|
| [262] | 262 | 8/8/2017 | - | - | -0.912 | 0 |
| [263] | 263 | 8/9/2017 | - | - | -1.138 | 0 |
| [264] | 264 | 8/10/2017 | 1 | 1 | 1.740 | 0 |
| [265] | 265 | 8/11/2017 | 1 | 1 | 0.799 | 0 |
| [266] | 266 | 8/14/2017 | - | - | 1.097 | 0 |
| [267] | 267 | 8/15/2017 | - | - | -0.441 | 0 |
| [268] | 268 | 8/16/2017 | - | - | 0.050 | 0 |
| [269] | 269 | 8/17/2017 | 1 | 1 | -1.254 | 0 |
| [270] | 270 | 8/18/2017 | 2 | 2 | 1.075 | 0 |
| [271] | 271 | 8/21/2017 | - | - | 0.203 | 0 |
| [272] | 272 | 8/22/2017 | - | - | -1.240 | 0 |
| [273] | 273 | 8/23/2017 | - | - | 0.937 | 0 |
| [274] | 274 | 8/24/2017 | 2 | 1 | -0.071 | 0 |
| [275] | 275 | 8/25/2017 | 1 | 1 | 0.645 | 0 |
| [276] | 276 | 8/28/2017 | - | - | 0.281 | 0 |
| [277] | 277 | 8/29/2017 | - | - | -0.444 | 0 |
| [278] | 278 | 8/30/2017 | - | - | 1.754 | 0 |
| [279] | 279 | 8/31/2017 | 2 | 2 | 0.722 | 0 |
| [280] | 280 | 9/1/2017 | - | - | -0.588 | 0 |
| [281] | 281 | 9/5/2017 | 1 | 1 | -1.540 | 0 |
| [282] | 282 | 9/6/2017 | - | - | 0.240 | 0 |
| [283] | 283 | 9/7/2017 | - | - | -0.724 | 0 |
| [284] | 284 | 9/8/2017 | - | - | 0.350 | 0 |
| [285] | 285 | 9/11/2017 | - | - | -0.811 | 0 |
| [286] | 286 | 9/12/2017 | - | - | 0.582 | 0 |
| [287] | 287 | 9/13/2017 | - | - | 1.417 | 0 |
| [288] | 288 | 9/14/2017 | - | - | -0.139 | 0 |
| [289] | 289 | 9/15/2017 | 1 | 1 | 0.462 | 0 |
| [290] | 290 | 9/18/2017 | - | - | -0.085 | 0 |

# Exhibit 9. Astec Industries, Inc. (ASTE) - Daily News Articles

| Summary | [a]<br>All Articles | | [b]<br>Astec-Specific |
|---|---|---|---|
| [1] Class Period Start | | 7/26/2016 | |
| [2] Class Period End | | 10/22/2018 | |
| [3] Class Period Trading Days[1] | | 566 | |
| [4] Trading Days with News[2] | 202 | | 186 |
| [5] Stat. Sig. Days in Class Period[3] | | 35 | |
| [6] Total News Article Count[4] | 331 | | 301 |

### Daily News Articles for All Class Period Days

| | # | [c]<br>Class Period Date | [d]<br># of News Articles[5] | [e]<br># of Astec-Specific News Articles[6] | [f]<br>$t$-stat[7] | [g]<br>Statistically Significant?[8] |
|---|---|---|---|---|---|---|
| [291] | 291 | 9/19/2017 | - | - | 1.063 | 0 |
| [292] | 292 | 9/20/2017 | - | - | -0.335 | 0 |
| [293] | 293 | 9/21/2017 | - | - | 0.305 | 0 |
| [294] | 294 | 9/22/2017 | 1 | 1 | 0.783 | 0 |
| [295] | 295 | 9/25/2017 | - | - | 2.110 | 1 |
| [296] | 296 | 9/26/2017 | - | - | 0.820 | 0 |
| [297] | 297 | 9/27/2017 | - | - | 0.931 | 0 |
| [298] | 298 | 9/28/2017 | - | - | 0.416 | 0 |
| [299] | 299 | 9/29/2017 | 1 | 1 | -1.370 | 0 |
| [300] | 300 | 10/2/2017 | 8 | 8 | -5.240 | 1 |
| [301] | 301 | 10/3/2017 | 4 | 4 | 2.706 | 1 |
| [302] | 302 | 10/4/2017 | - | - | -1.382 | 0 |
| [303] | 303 | 10/5/2017 | - | - | -0.446 | 0 |
| [304] | 304 | 10/6/2017 | 1 | 1 | -1.428 | 0 |
| [305] | 305 | 10/9/2017 | - | - | -0.620 | 0 |
| [306] | 306 | 10/10/2017 | - | - | -0.097 | 0 |
| [307] | 307 | 10/11/2017 | 1 | 1 | -0.239 | 0 |
| [308] | 308 | 10/12/2017 | 1 | 1 | -0.450 | 0 |
| [309] | 309 | 10/13/2017 | 2 | 2 | -0.536 | 0 |
| [310] | 310 | 10/16/2017 | - | - | 0.082 | 0 |
| [311] | 311 | 10/17/2017 | 1 | 1 | -0.507 | 0 |
| [312] | 312 | 10/18/2017 | - | - | 0.514 | 0 |
| [313] | 313 | 10/19/2017 | - | - | -0.503 | 0 |
| [314] | 314 | 10/20/2017 | - | - | 0.004 | 0 |
| [315] | 315 | 10/23/2017 | 1 | 1 | -0.029 | 0 |
| [316] | 316 | 10/24/2017 | 7 | 7 | -3.927 | 1 |
| [317] | 317 | 10/25/2017 | - | - | 1.931 | 0 |
| [318] | 318 | 10/26/2017 | 1 | 1 | -0.064 | 0 |
| [319] | 319 | 10/27/2017 | 1 | 1 | 0.797 | 0 |

# Exhibit 9. Astec Industries, Inc. (ASTE) - Daily News Articles

| Summary | [a] All Articles | [b] Astec-Specific |
|---|---|---|
| [1] Class Period Start | 7/26/2016 | |
| [2] Class Period End | 10/22/2018 | |
| [3] Class Period Trading Days[1] | 566 | |
| [4] Trading Days with News[2] | 202 | 186 |
| [5] Stat. Sig. Days in Class Period[3] | 35 | |
| [6] Total News Article Count[4] | 331 | 301 |

## Daily News Articles for All Class Period Days

| | # | [c] Class Period Date | [d] # of News Articles[5] | [e] # of Astec-Specific News Articles[6] | [f] $t$-stat[7] | [g] Statistically Significant?[8] |
|---|---|---|---|---|---|---|
| [320] | 320 | 10/30/2017 | - | - | -0.006 | 0 |
| [321] | 321 | 10/31/2017 | - | - | 0.529 | 0 |
| [322] | 322 | 11/1/2017 | 2 | 1 | -0.836 | 0 |
| [323] | 323 | 11/2/2017 | 2 | 2 | 0.067 | 0 |
| [324] | 324 | 11/3/2017 | 1 | 1 | 0.444 | 0 |
| [325] | 325 | 11/6/2017 | 2 | 2 | 0.440 | 0 |
| [326] | 326 | 11/7/2017 | - | - | -0.040 | 0 |
| [327] | 327 | 11/8/2017 | - | - | -0.911 | 0 |
| [328] | 328 | 11/9/2017 | - | - | 0.909 | 0 |
| [329] | 329 | 11/10/2017 | 2 | 2 | 1.495 | 0 |
| [330] | 330 | 11/13/2017 | - | - | 1.120 | 0 |
| [331] | 331 | 11/14/2017 | 1 | 1 | -1.936 | 0 |
| [332] | 332 | 11/15/2017 | 1 | 1 | 0.421 | 0 |
| [333] | 333 | 11/16/2017 | 1 | 1 | 1.169 | 0 |
| [334] | 334 | 11/17/2017 | 1 | 1 | 0.367 | 0 |
| [335] | 335 | 11/20/2017 | - | - | 1.616 | 0 |
| [336] | 336 | 11/21/2017 | - | - | 0.032 | 0 |
| [337] | 337 | 11/22/2017 | - | - | -0.538 | 0 |
| [338] | 338 | 11/24/2017 | - | - | -0.133 | 0 |
| [339] | 339 | 11/27/2017 | 1 | 1 | -1.951 | 0 |
| [340] | 340 | 11/28/2017 | - | - | -0.018 | 0 |
| [341] | 341 | 11/29/2017 | - | - | 1.090 | 0 |
| [342] | 342 | 11/30/2017 | - | - | -1.072 | 0 |
| [343] | 343 | 12/1/2017 | - | - | 0.641 | 0 |
| [344] | 344 | 12/4/2017 | - | - | 1.289 | 0 |
| [345] | 345 | 12/5/2017 | - | - | 0.396 | 0 |
| [346] | 346 | 12/6/2017 | - | - | -2.660 | 1 |
| [347] | 347 | 12/7/2017 | 1 | 1 | -0.193 | 0 |
| [348] | 348 | 12/8/2017 | 1 | 1 | -0.911 | 0 |

# Exhibit 9. Astec Industries, Inc. (ASTE) - Daily News Articles

| Summary | | [a]<br>All Articles | | [b]<br>Astec-Specific |
|---|---|---|---|---|
| [1] Class Period Start | | | 7/26/2016 | |
| [2] Class Period End | | | 10/22/2018 | |
| [3] Class Period Trading Days[1] | | | 566 | |
| [4] Trading Days with News[2] | | 202 | | 186 |
| [5] Stat. Sig. Days in Class Period[3] | | | 35 | |
| [6] Total News Article Count[4] | | 331 | | 301 |

### Daily News Articles for All Class Period Days

| | # | [c]<br>Class Period Date | [d]<br># of News Articles[5] | [e]<br># of Astec-Specific News Articles[6] | [f]<br>$t$-stat[7] | [g]<br>Statistically Significant?[8] |
|---|---|---|---|---|---|---|
| [349] | 349 | 12/11/2017 | - | - | 0.171 | 0 |
| [350] | 350 | 12/12/2017 | 2 | 2 | -1.601 | 0 |
| [351] | 351 | 12/13/2017 | - | - | 0.327 | 0 |
| [352] | 352 | 12/14/2017 | - | - | 0.982 | 0 |
| [353] | 353 | 12/15/2017 | 1 | 1 | 0.468 | 0 |
| [354] | 354 | 12/18/2017 | - | - | 0.627 | 0 |
| [355] | 355 | 12/19/2017 | - | - | -1.070 | 0 |
| [356] | 356 | 12/20/2017 | - | - | -0.481 | 0 |
| [357] | 357 | 12/21/2017 | - | - | 1.628 | 0 |
| [358] | 358 | 12/22/2017 | 1 | 1 | 0.479 | 0 |
| [359] | 359 | 12/26/2017 | 1 | 1 | -0.552 | 0 |
| [360] | 360 | 12/27/2017 | - | - | 0.211 | 0 |
| [361] | 361 | 12/28/2017 | - | - | 0.520 | 0 |
| [362] | 362 | 12/29/2017 | - | - | 1.009 | 0 |
| [363] | 363 | 1/2/2018 | 2 | 2 | 3.303 | 1 |
| [364] | 364 | 1/3/2018 | - | - | -0.180 | 0 |
| [365] | 365 | 1/4/2018 | - | - | 1.324 | 0 |
| [366] | 366 | 1/5/2018 | 1 | 1 | -1.131 | 0 |
| [367] | 367 | 1/8/2018 | - | - | -1.304 | 0 |
| [368] | 368 | 1/9/2018 | - | - | -0.650 | 0 |
| [369] | 369 | 1/10/2018 | - | - | -1.532 | 0 |
| [370] | 370 | 1/11/2018 | - | - | 0.441 | 0 |
| [371] | 371 | 1/12/2018 | - | - | 2.537 | 1 |
| [372] | 372 | 1/16/2018 | 2 | 2 | -0.484 | 0 |
| [373] | 373 | 1/17/2018 | 1 | 1 | -0.633 | 0 |
| [374] | 374 | 1/18/2018 | 1 | 1 | -0.217 | 0 |
| [375] | 375 | 1/19/2018 | - | - | 0.683 | 0 |
| [376] | 376 | 1/22/2018 | 1 | 1 | -1.510 | 0 |
| [377] | 377 | 1/23/2018 | - | - | 0.104 | 0 |

# Exhibit 9. Astec Industries, Inc. (ASTE) - Daily News Articles

| Summary | [a]<br>All Articles | | [b]<br>Astec-Specific |
|---|---|---|---|
| [1] Class Period Start | | 7/26/2016 | |
| [2] Class Period End | | 10/22/2018 | |
| [3] Class Period Trading Days[1] | | 566 | |
| [4] Trading Days with News[2] | 202 | | 186 |
| [5] Stat. Sig. Days in Class Period[3] | | 35 | |
| [6] Total News Article Count[4] | 331 | | 301 |

### Daily News Articles for All Class Period Days

| | # | [c]<br>Class Period Date | [d]<br># of News Articles[5] | [e]<br># of Astec-Specific News Articles[6] | [f]<br>$t$-stat[7] | [g]<br>Statistically Significant?[8] |
|---|---|---|---|---|---|---|
| [378] | 378 | 1/24/2018 | 1 | 1 | 0.043 | 0 |
| [379] | 379 | 1/25/2018 | - | - | -0.024 | 0 |
| [380] | 380 | 1/26/2018 | 1 | 1 | -0.360 | 0 |
| [381] | 381 | 1/29/2018 | - | - | 0.674 | 0 |
| [382] | 382 | 1/30/2018 | - | - | 0.611 | 0 |
| [383] | 383 | 1/31/2018 | - | - | -0.371 | 0 |
| [384] | 384 | 2/1/2018 | 1 | 1 | 0.534 | 0 |
| [385] | 385 | 2/2/2018 | 1 | 1 | 0.497 | 0 |
| [386] | 386 | 2/5/2018 | - | - | 0.214 | 0 |
| [387] | 387 | 2/6/2018 | - | - | -1.333 | 0 |
| [388] | 388 | 2/7/2018 | - | - | 0.659 | 0 |
| [389] | 389 | 2/8/2018 | - | - | 2.662 | 1 |
| [390] | 390 | 2/9/2018 | - | - | -0.278 | 0 |
| [391] | 391 | 2/12/2018 | - | - | -0.904 | 0 |
| [392] | 392 | 2/13/2018 | 1 | 1 | -0.433 | 0 |
| [393] | 393 | 2/14/2018 | 1 | - | -0.593 | 0 |
| [394] | 394 | 2/15/2018 | - | - | -0.411 | 0 |
| [395] | 395 | 2/16/2018 | - | - | 1.666 | 0 |
| [396] | 396 | 2/20/2018 | 8 | 8 | -1.288 | 0 |
| [397] | 397 | 2/21/2018 | 3 | 3 | 2.918 | 1 |
| [398] | 398 | 2/22/2018 | 2 | 1 | -0.947 | 0 |
| [399] | 399 | 2/23/2018 | 2 | - | -0.749 | 0 |
| [400] | 400 | 2/26/2018 | - | - | -1.431 | 0 |
| [401] | 401 | 2/27/2018 | - | - | 0.100 | 0 |
| [402] | 402 | 2/28/2018 | - | - | -0.947 | 0 |
| [403] | 403 | 3/1/2018 | - | - | 0.561 | 0 |
| [404] | 404 | 3/2/2018 | 2 | 2 | 0.177 | 0 |
| [405] | 405 | 3/5/2018 | - | - | -0.359 | 0 |
| [406] | 406 | 3/6/2018 | - | - | -0.031 | 0 |

# Exhibit 9. Astec Industries, Inc. (ASTE) - Daily News Articles

| Summary | | [a]<br>All Articles | [b]<br>Astec-Specific |
|---|---|---|---|
| [1] Class Period Start | | 7/26/2016 | |
| [2] Class Period End | | 10/22/2018 | |
| [3] Class Period Trading Days[1] | | 566 | |
| [4] Trading Days with News[2] | 202 | | 186 |
| [5] Stat. Sig. Days in Class Period[3] | | 35 | |
| [6] Total News Article Count[4] | 331 | | 301 |

## Daily News Articles for All Class Period Days

| | # | [c]<br>Class Period Date | [d]<br># of News Articles[5] | [e]<br># of Astec-Specific News Articles[6] | [f]<br>$t$-stat[7] | [g]<br>Statistically Significant?[8] |
|---|---|---|---|---|---|---|
| [407] | 407 | 3/7/2018 | - | - | 0.075 | 0 |
| [408] | 408 | 3/8/2018 | - | - | -0.317 | 0 |
| [409] | 409 | 3/9/2018 | 2 | 2 | -0.411 | 0 |
| [410] | 410 | 3/12/2018 | - | - | 1.194 | 0 |
| [411] | 411 | 3/13/2018 | - | - | -0.842 | 0 |
| [412] | 412 | 3/14/2018 | - | - | 0.068 | 0 |
| [413] | 413 | 3/15/2018 | - | - | -0.582 | 0 |
| [414] | 414 | 3/16/2018 | 2 | 2 | -0.184 | 0 |
| [415] | 415 | 3/19/2018 | 3 | 3 | 0.049 | 0 |
| [416] | 416 | 3/20/2018 | - | - | -0.568 | 0 |
| [417] | 417 | 3/21/2018 | - | - | 0.124 | 0 |
| [418] | 418 | 3/22/2018 | - | - | 0.313 | 0 |
| [419] | 419 | 3/23/2018 | 1 | 1 | -0.877 | 0 |
| [420] | 420 | 3/26/2018 | 2 | 2 | -0.137 | 0 |
| [421] | 421 | 3/27/2018 | - | - | -0.377 | 0 |
| [422] | 422 | 3/28/2018 | - | - | 0.464 | 0 |
| [423] | 423 | 3/29/2018 | - | - | -0.451 | 0 |
| [424] | 424 | 4/2/2018 | - | - | -0.623 | 0 |
| [425] | 425 | 4/3/2018 | - | - | 0.582 | 0 |
| [426] | 426 | 4/4/2018 | - | - | 0.045 | 0 |
| [427] | 427 | 4/5/2018 | - | - | 0.439 | 0 |
| [428] | 428 | 4/6/2018 | - | - | 0.376 | 0 |
| [429] | 429 | 4/9/2018 | - | - | -0.290 | 0 |
| [430] | 430 | 4/10/2018 | - | - | -0.139 | 0 |
| [431] | 431 | 4/11/2018 | 1 | 1 | 0.304 | 0 |
| [432] | 432 | 4/12/2018 | - | - | 0.343 | 0 |
| [433] | 433 | 4/13/2018 | 1 | 1 | 0.140 | 0 |
| [434] | 434 | 4/16/2018 | 1 | 1 | 0.606 | 0 |
| [435] | 435 | 4/17/2018 | - | - | 0.022 | 0 |

# Exhibit 9. Astec Industries, Inc. (ASTE) - Daily News Articles

| Summary | [a] All Articles | [b] Astec-Specific |
|---|---|---|
| [1] Class Period Start | 7/26/2016 | |
| [2] Class Period End | 10/22/2018 | |
| [3] Class Period Trading Days[1] | 566 | |
| [4] Trading Days with News[2] | 202 | 186 |
| [5] Stat. Sig. Days in Class Period[3] | 35 | |
| [6] Total News Article Count[4] | 331 | 301 |

## Daily News Articles for All Class Period Days

| | # | [c] Class Period Date | [d] # of News Articles[5] | [e] # of Astec-Specific News Articles[6] | [f] $t$-stat[7] | [g] Statistically Significant?[8] |
|---|---|---|---|---|---|---|
| [436] | 436 | 4/18/2018 | - | - | -0.066 | 0 |
| [437] | 437 | 4/19/2018 | - | - | 0.186 | 0 |
| [438] | 438 | 4/20/2018 | 1 | 1 | -0.195 | 0 |
| [439] | 439 | 4/23/2018 | 2 | 1 | 0.484 | 0 |
| [440] | 440 | 4/24/2018 | 5 | 5 | 0.469 | 0 |
| [441] | 441 | 4/25/2018 | 2 | 2 | 0.593 | 0 |
| [442] | 442 | 4/26/2018 | - | - | -0.070 | 0 |
| [443] | 443 | 4/27/2018 | - | - | 0.217 | 0 |
| [444] | 444 | 4/30/2018 | 1 | 1 | 0.536 | 0 |
| [445] | 445 | 5/1/2018 | - | - | -1.375 | 0 |
| [446] | 446 | 5/2/2018 | - | - | 0.572 | 0 |
| [447] | 447 | 5/3/2018 | 1 | - | -0.048 | 0 |
| [448] | 448 | 5/4/2018 | 2 | 2 | -0.428 | 0 |
| [449] | 449 | 5/7/2018 | 1 | 1 | 1.016 | 0 |
| [450] | 450 | 5/8/2018 | 1 | 1 | 0.274 | 0 |
| [451] | 451 | 5/9/2018 | - | - | -0.168 | 0 |
| [452] | 452 | 5/10/2018 | - | - | -0.764 | 0 |
| [453] | 453 | 5/11/2018 | 2 | 2 | -0.840 | 0 |
| [454] | 454 | 5/14/2018 | 1 | - | -0.336 | 0 |
| [455] | 455 | 5/15/2018 | - | - | 0.981 | 0 |
| [456] | 456 | 5/16/2018 | - | - | 1.051 | 0 |
| [457] | 457 | 5/17/2018 | - | - | -0.108 | 0 |
| [458] | 458 | 5/18/2018 | 1 | 1 | 0.357 | 0 |
| [459] | 459 | 5/21/2018 | - | - | -0.436 | 0 |
| [460] | 460 | 5/22/2018 | - | - | 0.376 | 0 |
| [461] | 461 | 5/23/2018 | 1 | 1 | -1.660 | 0 |
| [462] | 462 | 5/24/2018 | - | - | 0.856 | 0 |
| [463] | 463 | 5/25/2018 | 3 | 2 | -0.466 | 0 |
| [464] | 464 | 5/29/2018 | 1 | - | 2.090 | 1 |

# Exhibit 9. Astec Industries, Inc. (ASTE) - Daily News Articles

| Summary | [a]<br>All Articles | | [b]<br>Astec-Specific |
|---|---|---|---|
| [1] Class Period Start | | 7/26/2016 | |
| [2] Class Period End | | 10/22/2018 | |
| [3] Class Period Trading Days[1] | | 566 | |
| [4] Trading Days with News[2] | 202 | | 186 |
| [5] Stat. Sig. Days in Class Period[3] | | 35 | |
| [6] Total News Article Count[4] | 331 | | 301 |

### Daily News Articles for All Class Period Days

| | # | [c]<br>Class Period Date | [d]<br># of News Articles[5] | [e]<br># of Astec-Specific News Articles[6] | [f]<br>$t$-stat[7] | [g]<br>Statistically Significant?[8] |
|---|---|---|---|---|---|---|
| [465] | 465 | 5/30/2018 | - | - | 0.671 | 0 |
| [466] | 466 | 5/31/2018 | - | - | 0.222 | 0 |
| [467] | 467 | 6/1/2018 | - | - | -0.549 | 0 |
| [468] | 468 | 6/4/2018 | - | - | -0.170 | 0 |
| [469] | 469 | 6/5/2018 | - | - | 1.280 | 0 |
| [470] | 470 | 6/6/2018 | - | - | -1.429 | 0 |
| [471] | 471 | 6/7/2018 | 1 | - | 0.160 | 0 |
| [472] | 472 | 6/8/2018 | 1 | 1 | -0.246 | 0 |
| [473] | 473 | 6/11/2018 | - | - | -0.132 | 0 |
| [474] | 474 | 6/12/2018 | - | - | 0.844 | 0 |
| [475] | 475 | 6/13/2018 | - | - | 0.386 | 0 |
| [476] | 476 | 6/14/2018 | - | - | -0.033 | 0 |
| [477] | 477 | 6/15/2018 | - | - | 0.780 | 0 |
| [478] | 478 | 6/18/2018 | - | - | 1.146 | 0 |
| [479] | 479 | 6/19/2018 | - | - | 0.843 | 0 |
| [480] | 480 | 6/20/2018 | - | - | 0.094 | 0 |
| [481] | 481 | 6/21/2018 | - | - | 1.483 | 0 |
| [482] | 482 | 6/22/2018 | 1 | 1 | -0.406 | 0 |
| [483] | 483 | 6/25/2018 | - | - | 0.556 | 0 |
| [484] | 484 | 6/26/2018 | - | - | 1.300 | 0 |
| [485] | 485 | 6/27/2018 | - | - | -0.081 | 0 |
| [486] | 486 | 6/28/2018 | - | - | -1.729 | 0 |
| [487] | 487 | 6/29/2018 | 2 | 1 | 0.507 | 0 |
| [488] | 488 | 7/2/2018 | - | - | -0.614 | 0 |
| [489] | 489 | 7/3/2018 | - | - | 0.783 | 0 |
| [490] | 490 | 7/5/2018 | - | - | 0.895 | 0 |
| [491] | 491 | 7/6/2018 | 3 | 1 | 0.159 | 0 |
| [492] | 492 | 7/9/2018 | 1 | - | -0.010 | 0 |
| [493] | 493 | 7/10/2018 | - | - | 0.017 | 0 |

# Exhibit 9. Astec Industries, Inc. (ASTE) - Daily News Articles

| Summary | [a]<br>All Articles | | [b]<br>Astec-Specific |
|---|---|---|---|
| [1] Class Period Start | | 7/26/2016 | |
| [2] Class Period End | | 10/22/2018 | |
| [3] Class Period Trading Days[1] | | 566 | |
| [4] Trading Days with News[2] | 202 | | 186 |
| [5] Stat. Sig. Days in Class Period[3] | | 35 | |
| [6] Total News Article Count[4] | 331 | | 301 |

## Daily News Articles for All Class Period Days

| | # | [c]<br>Class Period Date | [d]<br># of News Articles[5] | [e]<br># of Astec-Specific News Articles[6] | [f]<br>$t$-stat[7] | [g]<br>Statistically Significant?[8] |
|---|---|---|---|---|---|---|
| [494] | 494 | 7/11/2018 | 1 | - | -0.445 | 0 |
| [495] | 495 | 7/12/2018 | - | - | -0.974 | 0 |
| [496] | 496 | 7/13/2018 | - | - | 0.308 | 0 |
| [497] | 497 | 7/16/2018 | 1 | - | 0.138 | 0 |
| [498] | 498 | 7/17/2018 | 1 | 1 | -0.616 | 0 |
| [499] | 499 | 7/18/2018 | 1 | - | 0.204 | 0 |
| [500] | 500 | 7/19/2018 | - | - | -0.226 | 0 |
| [501] | 501 | 7/20/2018 | - | - | -0.026 | 0 |
| [502] | 502 | 7/23/2018 | 4 | 4 | 0.636 | 0 |
| [503] | 503 | 7/24/2018 | 9 | 9 | -17.318 | 1 |
| [504] | 504 | 7/25/2018 | 4 | 4 | 2.504 | 1 |
| [505] | 505 | 7/26/2018 | - | - | -2.393 | 1 |
| [506] | 506 | 7/27/2018 | 2 | 2 | -1.724 | 0 |
| [507] | 507 | 7/30/2018 | 4 | 4 | -1.139 | 0 |
| [508] | 508 | 7/31/2018 | 1 | - | 1.087 | 0 |
| [509] | 509 | 8/1/2018 | 1 | - | -2.073 | 1 |
| [510] | 510 | 8/2/2018 | - | - | -0.873 | 0 |
| [511] | 511 | 8/3/2018 | 2 | 2 | -1.058 | 0 |
| [512] | 512 | 8/6/2018 | - | - | 0.781 | 0 |
| [513] | 513 | 8/7/2018 | - | - | -0.420 | 0 |
| [514] | 514 | 8/8/2018 | - | - | 0.226 | 0 |
| [515] | 515 | 8/9/2018 | - | - | -0.005 | 0 |
| [516] | 516 | 8/10/2018 | 3 | 3 | 1.568 | 0 |
| [517] | 517 | 8/13/2018 | 1 | - | 0.068 | 0 |
| [518] | 518 | 8/14/2018 | 1 | - | -0.084 | 0 |
| [519] | 519 | 8/15/2018 | - | - | -1.112 | 0 |
| [520] | 520 | 8/16/2018 | - | - | 0.545 | 0 |
| [521] | 521 | 8/17/2018 | 1 | - | -0.226 | 0 |
| [522] | 522 | 8/20/2018 | 1 | 1 | -0.457 | 0 |

# Exhibit 9. Astec Industries, Inc. (ASTE) - Daily News Articles

| Summary | [a]<br>All Articles | | [b]<br>Astec-Specific |
|---|---|---|---|
| [1] Class Period Start | | 7/26/2016 | |
| [2] Class Period End | | 10/22/2018 | |
| [3] Class Period Trading Days[1] | | 566 | |
| [4] Trading Days with News[2] | 202 | | 186 |
| [5] Stat. Sig. Days in Class Period[3] | | 35 | |
| [6] Total News Article Count[4] | 331 | | 301 |

### Daily News Articles for All Class Period Days

| | # | Class Period Date | [d]<br># of News Articles[5] | [e]<br># of Astec-Specific News Articles[6] | [f]<br>$t$-stat[7] | [g]<br>Statistically Significant?[8] |
|---|---|---|---|---|---|---|
| [523] | 523 | 8/21/2018 | - | - | 2.072 | 1 |
| [524] | 524 | 8/22/2018 | - | - | 0.552 | 0 |
| [525] | 525 | 8/23/2018 | - | - | 0.042 | 0 |
| [526] | 526 | 8/24/2018 | 1 | 1 | 0.230 | 0 |
| [527] | 527 | 8/27/2018 | 1 | 1 | -0.692 | 0 |
| [528] | 528 | 8/28/2018 | - | - | 0.217 | 0 |
| [529] | 529 | 8/29/2018 | - | - | -0.465 | 0 |
| [530] | 530 | 8/30/2018 | - | - | 0.575 | 0 |
| [531] | 531 | 8/31/2018 | - | - | -0.222 | 0 |
| [532] | 532 | 9/4/2018 | 1 | 1 | 0.838 | 0 |
| [533] | 533 | 9/5/2018 | - | - | -0.027 | 0 |
| [534] | 534 | 9/6/2018 | - | - | -0.894 | 0 |
| [535] | 535 | 9/7/2018 | 1 | 1 | 0.430 | 0 |
| [536] | 536 | 9/10/2018 | - | - | 0.472 | 0 |
| [537] | 537 | 9/11/2018 | 1 | 1 | -0.274 | 0 |
| [538] | 538 | 9/12/2018 | - | - | -0.348 | 0 |
| [539] | 539 | 9/13/2018 | - | - | -0.192 | 0 |
| [540] | 540 | 9/14/2018 | 3 | 2 | 0.356 | 0 |
| [541] | 541 | 9/17/2018 | - | - | 0.098 | 0 |
| [542] | 542 | 9/18/2018 | - | - | -0.047 | 0 |
| [543] | 543 | 9/19/2018 | - | - | -0.591 | 0 |
| [544] | 544 | 9/20/2018 | - | - | 0.781 | 0 |
| [545] | 545 | 9/21/2018 | 1 | 1 | 0.029 | 0 |
| [546] | 546 | 9/24/2018 | - | - | -0.949 | 0 |
| [547] | 547 | 9/25/2018 | - | - | -0.308 | 0 |
| [548] | 548 | 9/26/2018 | - | - | -0.294 | 0 |
| [549] | 549 | 9/27/2018 | - | - | 0.958 | 0 |
| [550] | 550 | 9/28/2018 | - | - | -0.317 | 0 |
| [551] | 551 | 10/1/2018 | 1 | 1 | -0.725 | 0 |

# Exhibit 9. Astec Industries, Inc. (ASTE) - Daily News Articles

| Summary | [a]<br>All Articles | [b]<br>Astec-Specific |
|---|---|---|
| [1] Class Period Start | 7/26/2016 | |
| [2] Class Period End | 10/22/2018 | |
| [3] Class Period Trading Days[1] | 566 | |
| [4] Trading Days with News[2] | 202 | 186 |
| [5] Stat. Sig. Days in Class Period[3] | 35 | |
| [6] Total News Article Count[4] | 331 | 301 |

### Daily News Articles for All Class Period Days

| | # | Class Period Date | [d]<br># of News Articles[5] | [e]<br># of Astec-Specific News Articles[6] | [f]<br>$t$-stat[7] | [g]<br>Statistically Significant?[8] |
|---|---|---|---|---|---|---|
| [552] | 552 | 10/2/2018 | - | - | 0.372 | 0 |
| [553] | 553 | 10/3/2018 | 2 | 2 | 0.882 | 0 |
| [554] | 554 | 10/4/2018 | - | - | -0.289 | 0 |
| [555] | 555 | 10/5/2018 | - | - | 0.033 | 0 |
| [556] | 556 | 10/8/2018 | 1 | 1 | 1.303 | 0 |
| [557] | 557 | 10/9/2018 | - | - | 1.199 | 0 |
| [558] | 558 | 10/10/2018 | 1 | 1 | 0.743 | 0 |
| [559] | 559 | 10/11/2018 | - | - | 0.828 | 0 |
| [560] | 560 | 10/12/2018 | - | - | -2.207 | 1 |
| [561] | 561 | 10/15/2018 | - | - | 0.723 | 0 |
| [562] | 562 | 10/16/2018 | 2 | 2 | 1.688 | 0 |
| [563] | 563 | 10/17/2018 | - | - | -0.684 | 0 |
| [564] | 564 | 10/18/2018 | 2 | 2 | 0.636 | 0 |
| [565] | 565 | 10/19/2018 | 1 | 1 | -1.799 | 0 |
| [566] | 566 | 10/22/2018 | 2 | 1 | 1.085 | 0 |

### Notes and Calculations:

[1] [a][3] & [b][3] = count [c][1]:[c][566]

[2] [a][4] = countif [d][1]:[d][566] > 0; [b][4] = countif [e][1]:[e][566] > 0

[3] [a][5] & [b][5] = count [g][1]:[g][566]

[4] [a][6] = count [d][1]:[d][566]; [b][6] = count [e][1]:[e][566]

[5-6] Daily news articles are obtained from Factiva.

[7] $t$-statistics are referenced from Exhibit 8 [e][1]:[e][566]

[8] $t$-statistics greater than 1.96 or less than -1.96 are considered statistically significant for purposes of this analysis.

# Exhibit 10. Astec Industries, Inc. (ASTE) - High Information Flow and Lesser Information Flow Days

**Summary of Results for Various Selection Filters for High Information Flow Days**

| | [a] | [b] | [c] | [d] | [e] | [f] |
|---|---|---|---|---|---|---|
| | | **All Articles** | | | **Astec-Specific** | |
| | Implied # of Days[1] | Actual # of Days[2] | # of Stat. Sig. Days[3] | Implied # of Days[4] | Actual # of Days[5] | # of Stat. Sig. Days[6] |
| [1] Sample 1 - 50% | 101 | 202 | 18 | 93 | 186 | 16 |
| [2] Sample 2 - 25% | 51 | 67 | 14 | 47 | 57 | 14 |
| [3] Sample 3 - 10% | 20 | 24 | 11 | 19 | 20 | 10 |

| | **All Articles** | | | | **Astec-Specific** | | | |
|---|---|---|---|---|---|---|---|---|
| | [g] | [h] | [i] | [j] | [k] | [l] | [m] | [n] |
| | Days with News | # of News Articles[7] | $t$-stat[8] | Statistically Significant?[9] | Days with News | # of News Articles[7] | $t$-stat[8] | Statistically Significant?[9] |
| [1] | 7/24/2018 | 9 | -17.318 | 1 | 7/24/2018 | 9 | -17.318 | 1 |
| [2] | 10/2/2017 | 8 | -5.240 | 1 | 10/2/2017 | 8 | -5.240 | 1 |
| [3] | 2/20/2018 | 8 | -1.288 | 0 | 2/20/2018 | 8 | -1.288 | 0 |
| [4] | 2/21/2017 | 7 | -1.119 | 0 | 2/21/2017 | 7 | -1.119 | 0 |
| [5] | 10/24/2017 | 7 | -3.927 | 1 | 10/24/2017 | 7 | -3.927 | 1 |
| [6] | 10/25/2016 | 6 | -5.649 | 1 | 10/25/2016 | 6 | -5.649 | 1 |
| [7] | 8/1/2016 | 5 | 0.770 | 0 | 8/1/2016 | 5 | 0.770 | 0 |
| [8] | 7/25/2017 | 5 | -6.594 | 1 | 7/25/2017 | 5 | -6.594 | 1 |
| [9] | 4/24/2018 | 5 | 0.469 | 0 | 4/24/2018 | 5 | 0.469 | 0 |
| [10] | 4/25/2017 | 4 | 0.758 | 0 | 4/25/2017 | 4 | 0.758 | 0 |
| [11] | 10/3/2017 | 4 | 2.706 | 1 | 10/3/2017 | 4 | 2.706 | 1 |
| [12] | 7/23/2018 | 4 | 0.636 | 0 | 7/23/2018 | 4 | 0.636 | 0 |
| [13] | 7/25/2018 | 4 | 2.504 | 1 | 7/25/2018 | 4 | 2.504 | 1 |
| [14] | 7/30/2018 | 4 | -1.139 | 0 | 7/30/2018 | 4 | -1.139 | 0 |
| [15] | 7/26/2016 | 3 | 8.236 | 1 | 7/26/2016 | 3 | 8.236 | 1 |
| [16] | 8/2/2016 | 3 | -0.422 | 0 | 8/2/2016 | 3 | -0.422 | 0 |
| [17] | 12/20/2016 | 3 | 4.046 | 1 | 5/12/2017 | 3 | -2.168 | 1 |
| [18] | 5/12/2017 | 3 | -2.168 | 1 | 2/21/2018 | 3 | 2.918 | 1 |
| [19] | 2/21/2018 | 3 | 2.918 | 1 | 3/19/2018 | 3 | 0.049 | 0 |
| [20] | 3/19/2018 | 3 | 0.049 | 0 | 8/10/2018 | 3 | 1.568 | 0 |
| [21] | 5/25/2018 | 3 | -0.466 | 0 | 8/3/2016 | 2 | -0.670 | 0 |
| [22] | 7/6/2018 | 3 | 0.159 | 0 | 8/5/2016 | 2 | 0.065 | 0 |
| [23] | 8/10/2018 | 3 | 1.568 | 0 | 10/24/2016 | 2 | 0.795 | 0 |
| [24] | 9/14/2018 | 3 | 0.356 | 0 | 10/28/2016 | 2 | 0.328 | 0 |
| [25] | 8/3/2016 | 2 | -0.670 | 0 | 11/7/2016 | 2 | -0.920 | 0 |
| [26] | 8/5/2016 | 2 | 0.065 | 0 | 11/11/2016 | 2 | 1.125 | 0 |
| [27] | 10/24/2016 | 2 | 0.795 | 0 | 12/20/2016 | 2 | 4.046 | 1 |
| [28] | 10/28/2016 | 2 | 0.328 | 0 | 1/12/2017 | 2 | -1.339 | 0 |
| [29] | 11/7/2016 | 2 | -0.920 | 0 | 2/27/2017 | 2 | 1.288 | 0 |
| [30] | 11/11/2016 | 2 | 1.125 | 0 | 3/1/2017 | 2 | -1.618 | 0 |
| [31] | 1/12/2017 | 2 | -1.339 | 0 | 3/10/2017 | 2 | 0.006 | 0 |
| [32] | 2/1/2017 | 2 | 1.200 | 0 | 4/21/2017 | 2 | -2.090 | 1 |
| [33] | 2/27/2017 | 2 | 1.288 | 0 | 6/30/2017 | 2 | -0.176 | 0 |
| [34] | 3/1/2017 | 2 | -1.618 | 0 | 7/28/2017 | 2 | -2.660 | 1 |
| [35] | 3/10/2017 | 2 | 0.006 | 0 | 8/18/2017 | 2 | 1.075 | 0 |
| [36] | 4/21/2017 | 2 | -2.090 | 1 | 8/31/2017 | 2 | 0.722 | 0 |
| [37] | 6/30/2017 | 2 | -0.176 | 0 | 10/13/2017 | 2 | -0.536 | 0 |
| [38] | 7/24/2017 | 2 | -0.122 | 0 | 11/2/2017 | 2 | 0.067 | 0 |
| [39] | 7/28/2017 | 2 | -2.660 | 1 | 11/6/2017 | 2 | 0.440 | 0 |
| [40] | 8/18/2017 | 2 | 1.075 | 0 | 11/10/2017 | 2 | 1.495 | 0 |
| [41] | 8/24/2017 | 2 | -0.071 | 0 | 12/12/2017 | 2 | -1.601 | 0 |
| [42] | 8/31/2017 | 2 | 0.722 | 0 | 1/2/2018 | 2 | 3.303 | 1 |
| [43] | 10/13/2017 | 2 | -0.536 | 0 | 1/16/2018 | 2 | -0.484 | 0 |
| [44] | 11/1/2017 | 2 | -0.836 | 0 | 3/2/2018 | 2 | 0.177 | 0 |
| [45] | 11/2/2017 | 2 | 0.067 | 0 | 3/9/2018 | 2 | -0.411 | 0 |
| [46] | 11/6/2017 | 2 | 0.440 | 0 | 3/16/2018 | 2 | -0.184 | 0 |

# Exhibit 10. Astec Industries, Inc. (ASTE) - High Information Flow and Lesser Information Flow Days

**Summary of Results for Various Selection Filters for High Information Flow Days**

| | [a] | [b] | [c] | [d] | [e] | [f] |
|---|---|---|---|---|---|---|
| | **All Articles** | | | **Astec-Specific** | | |
| | Implied # of Days[1] | Actual # of Days[2] | # of Stat. Sig. Days[3] | Implied # of Days[4] | Actual # of Days[5] | # of Stat. Sig. Days[6] |
| [1] Sample 1 - 50% | 101 | 202 | 18 | 93 | 186 | 16 |
| [2] Sample 2 - 25% | 51 | 67 | 14 | 47 | 57 | 14 |
| [3] Sample 3 - 10% | 20 | 24 | 11 | 19 | 20 | 10 |

| | **All Articles** | | | | **Astec-Specific** | | | |
|---|---|---|---|---|---|---|---|---|
| | [g] | [h] | [i] | [j] | [k] | [l] | [m] | [n] |
| | Days with News | # of News Articles[7] | $t$-stat[8] | Statistically Significant?[9] | Days with News | # of News Articles[7] | $t$-stat[8] | Statistically Significant?[9] |
| [47] | 11/10/2017 | 2 | 1.495 | 0 | 3/26/2018 | 2 | -0.137 | 0 |
| [48] | 12/12/2017 | 2 | -1.601 | 0 | 4/25/2018 | 2 | 0.593 | 0 |
| [49] | 1/2/2018 | 2 | 3.303 | 1 | 5/4/2018 | 2 | -0.428 | 0 |
| [50] | 1/16/2018 | 2 | -0.484 | 0 | 5/11/2018 | 2 | -0.840 | 0 |
| [51] | 2/22/2018 | 2 | -0.947 | 0 | 5/25/2018 | 2 | -0.466 | 0 |
| [52] | 2/23/2018 | 2 | -0.749 | 0 | 7/27/2018 | 2 | -1.724 | 0 |
| [53] | 3/2/2018 | 2 | 0.177 | 0 | 8/3/2018 | 2 | -1.058 | 0 |
| [54] | 3/9/2018 | 2 | -0.411 | 0 | 9/14/2018 | 2 | 0.356 | 0 |
| [55] | 3/16/2018 | 2 | -0.184 | 0 | 10/3/2018 | 2 | 0.882 | 0 |
| [56] | 3/26/2018 | 2 | -0.137 | 0 | 10/16/2018 | 2 | 1.688 | 0 |
| [57] | 4/23/2018 | 2 | 0.484 | 0 | 10/18/2018 | 2 | 0.636 | 0 |
| [58] | 4/25/2018 | 2 | 0.593 | 0 | 7/28/2016 | 1 | -1.140 | 0 |
| [59] | 5/4/2018 | 2 | -0.428 | 0 | 7/29/2016 | 1 | -0.604 | 0 |
| [60] | 5/11/2018 | 2 | -0.840 | 0 | 8/25/2016 | 1 | 0.020 | 0 |
| [61] | 6/29/2018 | 2 | 0.507 | 0 | 9/26/2016 | 1 | -0.333 | 0 |
| [62] | 7/27/2018 | 2 | -1.724 | 0 | 9/30/2016 | 1 | 0.012 | 0 |
| [63] | 8/3/2018 | 2 | -1.058 | 0 | 10/12/2016 | 1 | 0.006 | 0 |
| [64] | 10/3/2018 | 2 | 0.882 | 0 | 10/17/2016 | 1 | 0.120 | 0 |
| [65] | 10/16/2018 | 2 | 1.688 | 0 | 10/18/2016 | 1 | 0.284 | 0 |
| [66] | 10/18/2018 | 2 | 0.636 | 0 | 10/26/2016 | 1 | -2.027 | 1 |
| [67] | 10/22/2018 | 2 | 1.085 | 0 | 11/2/2016 | 1 | -0.515 | 0 |
| [68] | 7/28/2016 | 1 | -1.140 | 0 | 11/8/2016 | 1 | -0.429 | 0 |
| [69] | 7/29/2016 | 1 | -0.604 | 0 | 11/18/2016 | 1 | -1.700 | 0 |
| [70] | 8/25/2016 | 1 | 0.020 | 0 | 11/25/2016 | 1 | 1.648 | 0 |
| [71] | 9/26/2016 | 1 | -0.333 | 0 | 11/30/2016 | 1 | -1.167 | 0 |
| [72] | 9/30/2016 | 1 | 0.012 | 0 | 12/1/2016 | 1 | 0.171 | 0 |
| [73] | 10/12/2016 | 1 | 0.006 | 0 | 12/2/2016 | 1 | -0.163 | 0 |
| [74] | 10/17/2016 | 1 | 0.120 | 0 | 12/5/2016 | 1 | -0.182 | 0 |
| [75] | 10/18/2016 | 1 | 0.284 | 0 | 12/16/2016 | 1 | -0.659 | 0 |
| [76] | 10/26/2016 | 1 | -2.027 | 1 | 12/27/2016 | 1 | 0.178 | 0 |
| [77] | 11/2/2016 | 1 | -0.515 | 0 | 1/9/2017 | 1 | -0.723 | 0 |
| [78] | 11/8/2016 | 1 | -0.429 | 0 | 1/10/2017 | 1 | 0.619 | 0 |
| [79] | 11/18/2016 | 1 | -1.700 | 0 | 1/17/2017 | 1 | -0.066 | 0 |
| [80] | 11/25/2016 | 1 | 1.648 | 0 | 1/20/2017 | 1 | 0.144 | 0 |
| [81] | 11/30/2016 | 1 | -1.167 | 0 | 1/24/2017 | 1 | 0.835 | 0 |
| [82] | 12/1/2016 | 1 | 0.171 | 0 | 1/26/2017 | 1 | -0.266 | 0 |
| [83] | 12/2/2016 | 1 | -0.163 | 0 | 2/1/2017 | 1 | 1.200 | 0 |
| [84] | 12/5/2016 | 1 | -0.182 | 0 | 2/2/2017 | 1 | 0.486 | 0 |
| [85] | 12/16/2016 | 1 | -0.659 | 0 | 2/3/2017 | 1 | 0.258 | 0 |
| [86] | 12/27/2016 | 1 | 0.178 | 0 | 2/7/2017 | 1 | 0.589 | 0 |
| [87] | 1/9/2017 | 1 | -0.723 | 0 | 2/10/2017 | 1 | 0.266 | 0 |
| [88] | 1/10/2017 | 1 | 0.619 | 0 | 2/14/2017 | 1 | -0.024 | 0 |
| [89] | 1/17/2017 | 1 | -0.066 | 0 | 2/17/2017 | 1 | -1.639 | 0 |
| [90] | 1/20/2017 | 1 | 0.144 | 0 | 3/2/2017 | 1 | 0.219 | 0 |
| [91] | 1/24/2017 | 1 | 0.835 | 0 | 3/6/2017 | 1 | -0.123 | 0 |
| [92] | 1/26/2017 | 1 | -0.266 | 0 | 3/8/2017 | 1 | 0.113 | 0 |

# Exhibit 10. Astec Industries, Inc. (ASTE) - High Information Flow and Lesser Information Flow Days

**Summary of Results for Various Selection Filters for High Information Flow Days**

| | [a] | [b] | [c] | [d] | [e] | [f] |
|---|---|---|---|---|---|---|
| | **All Articles** | | | **Astec-Specific** | | |
| | Implied # of Days[1] | Actual # of Days[2] | # of Stat. Sig. Days[3] | Implied # of Days[4] | Actual # of Days[5] | # of Stat. Sig. Days[6] |
| [1] Sample 1 - 50% | 101 | 202 | 18 | 93 | 186 | 16 |
| [2] Sample 2 - 25% | 51 | 67 | 14 | 47 | 57 | 14 |
| [3] Sample 3 - 10% | 20 | 24 | 11 | 19 | 20 | 10 |

| | **All Articles** | | | | **Astec-Specific** | | | |
|---|---|---|---|---|---|---|---|---|
| | [g] | [h] | [i] | [j] | [k] | [l] | [m] | [n] |
| | Days with News | # of News Articles[7] | $t$-stat[8] | Statistically Significant?[9] | Days with News | # of News Articles[7] | $t$-stat[8] | Statistically Significant?[9] |
| [93] | 2/2/2017 | 1 | 0.486 | 0 | 3/17/2017 | 1 | 0.070 | 0 |
| [94] | 2/3/2017 | 1 | 0.258 | 0 | 3/20/2017 | 1 | -0.501 | 0 |
| [95] | 2/7/2017 | 1 | 0.589 | 0 | 3/21/2017 | 1 | -0.883 | 0 |
| [96] | 2/10/2017 | 1 | 0.266 | 0 | 3/24/2017 | 1 | 0.286 | 0 |
| [97] | 2/14/2017 | 1 | -0.024 | 0 | 3/31/2017 | 1 | -0.668 | 0 |
| [98] | 2/17/2017 | 1 | -1.639 | 0 | 4/5/2017 | 1 | 0.131 | 0 |
| [99] | 3/2/2017 | 1 | 0.219 | 0 | 4/17/2017 | 1 | -0.501 | 0 |
| [100] | 3/6/2017 | 1 | -0.123 | 0 | 4/18/2017 | 1 | 0.648 | 0 |
| [101] | 3/8/2017 | 1 | 0.113 | 0 | 4/24/2017 | 1 | 0.286 | 0 |
| [102] | 3/17/2017 | 1 | 0.070 | 0 | 4/28/2017 | 1 | -0.301 | 0 |
| [103] | 3/20/2017 | 1 | -0.501 | 0 | 5/5/2017 | 1 | -0.473 | 0 |
| [104] | 3/21/2017 | 1 | -0.883 | 0 | 5/8/2017 | 1 | 0.470 | 0 |
| [105] | 3/24/2017 | 1 | 0.286 | 0 | 5/17/2017 | 1 | -0.512 | 0 |
| [106] | 3/31/2017 | 1 | -0.668 | 0 | 5/19/2017 | 1 | 0.684 | 0 |
| [107] | 4/5/2017 | 1 | 0.131 | 0 | 5/22/2017 | 1 | -1.457 | 0 |
| [108] | 4/17/2017 | 1 | -0.501 | 0 | 5/26/2017 | 1 | -0.019 | 0 |
| [109] | 4/18/2017 | 1 | 0.648 | 0 | 5/31/2017 | 1 | 0.629 | 0 |
| [110] | 4/24/2017 | 1 | 0.286 | 0 | 6/9/2017 | 1 | 2.760 | 1 |
| [111] | 4/28/2017 | 1 | -0.301 | 0 | 6/13/2017 | 1 | -0.706 | 0 |
| [112] | 5/5/2017 | 1 | -0.473 | 0 | 6/21/2017 | 1 | -0.735 | 0 |
| [113] | 5/8/2017 | 1 | 0.470 | 0 | 7/3/2017 | 1 | -0.523 | 0 |
| [114] | 5/17/2017 | 1 | -0.512 | 0 | 7/14/2017 | 1 | 0.078 | 0 |
| [115] | 5/19/2017 | 1 | 0.684 | 0 | 7/18/2017 | 1 | -0.287 | 0 |
| [116] | 5/22/2017 | 1 | -1.457 | 0 | 7/24/2017 | 1 | -0.122 | 0 |
| [117] | 5/26/2017 | 1 | -0.019 | 0 | 7/26/2017 | 1 | -1.353 | 0 |
| [118] | 5/31/2017 | 1 | 0.629 | 0 | 7/31/2017 | 1 | 0.278 | 0 |
| [119] | 6/9/2017 | 1 | 2.760 | 1 | 8/1/2017 | 1 | -1.128 | 0 |
| [120] | 6/13/2017 | 1 | -0.706 | 0 | 8/4/2017 | 1 | 1.137 | 0 |
| [121] | 6/21/2017 | 1 | -0.735 | 0 | 8/10/2017 | 1 | 1.740 | 0 |
| [122] | 6/27/2017 | 1 | -0.861 | 0 | 8/11/2017 | 1 | 0.799 | 0 |
| [123] | 7/3/2017 | 1 | -0.523 | 0 | 8/17/2017 | 1 | -1.254 | 0 |
| [124] | 7/14/2017 | 1 | 0.078 | 0 | 8/24/2017 | 1 | -0.071 | 0 |
| [125] | 7/18/2017 | 1 | -0.287 | 0 | 8/25/2017 | 1 | 0.645 | 0 |
| [126] | 7/26/2017 | 1 | -1.353 | 0 | 9/5/2017 | 1 | -1.540 | 0 |
| [127] | 7/31/2017 | 1 | 0.278 | 0 | 9/15/2017 | 1 | 0.462 | 0 |
| [128] | 8/1/2017 | 1 | -1.128 | 0 | 9/22/2017 | 1 | 0.783 | 0 |
| [129] | 8/4/2017 | 1 | 1.137 | 0 | 9/29/2017 | 1 | -1.370 | 0 |
| [130] | 8/10/2017 | 1 | 1.740 | 0 | 10/6/2017 | 1 | -1.428 | 0 |
| [131] | 8/11/2017 | 1 | 0.799 | 0 | 10/11/2017 | 1 | -0.239 | 0 |
| [132] | 8/17/2017 | 1 | -1.254 | 0 | 10/12/2017 | 1 | -0.450 | 0 |
| [133] | 8/25/2017 | 1 | 0.645 | 0 | 10/17/2017 | 1 | -0.507 | 0 |
| [134] | 9/5/2017 | 1 | -1.540 | 0 | 10/23/2017 | 1 | -0.029 | 0 |
| [135] | 9/15/2017 | 1 | 0.462 | 0 | 10/26/2017 | 1 | -0.064 | 0 |
| [136] | 9/22/2017 | 1 | 0.783 | 0 | 10/27/2017 | 1 | 0.797 | 0 |
| [137] | 9/29/2017 | 1 | -1.370 | 0 | 11/1/2017 | 1 | -0.836 | 0 |
| [138] | 10/6/2017 | 1 | -1.428 | 0 | 11/3/2017 | 1 | 0.444 | 0 |

# Exhibit 10. Astec Industries, Inc. (ASTE) - High Information Flow and Lesser Information Flow Days

**Summary of Results for Various Selection Filters for High Information Flow Days**

| | [a] | [b] | [c] | [d] | [e] | [f] |
|---|---|---|---|---|---|---|
| | **All Articles** | | | **Astec-Specific** | | |
| | Implied # of Days[1] | Actual # of Days[2] | # of Stat. Sig. Days[3] | Implied # of Days[4] | Actual # of Days[5] | # of Stat. Sig. Days[6] |
| [1] Sample 1 - 50% | 101 | 202 | 18 | 93 | 186 | 16 |
| [2] Sample 2 - 25% | 51 | 67 | 14 | 47 | 57 | 14 |
| [3] Sample 3 - 10% | 20 | 24 | 11 | 19 | 20 | 10 |

| | **All Articles** | | | | **Astec-Specific** | | | |
|---|---|---|---|---|---|---|---|---|
| | [g] | [h] | [i] | [j] | [k] | [l] | [m] | [n] |
| | Days with News | # of News Articles[7] | $t$-stat[8] | Statistically Significant?[9] | Days with News | # of News Articles[7] | $t$-stat[8] | Statistically Significant?[9] |
| [139] | 10/11/2017 | 1 | -0.239 | 0 | 11/14/2017 | 1 | -1.936 | 0 |
| [140] | 10/12/2017 | 1 | -0.450 | 0 | 11/15/2017 | 1 | 0.421 | 0 |
| [141] | 10/17/2017 | 1 | -0.507 | 0 | 11/16/2017 | 1 | 1.169 | 0 |
| [142] | 10/23/2017 | 1 | -0.029 | 0 | 11/17/2017 | 1 | 0.367 | 0 |
| [143] | 10/26/2017 | 1 | -0.064 | 0 | 11/27/2017 | 1 | -1.951 | 0 |
| [144] | 10/27/2017 | 1 | 0.797 | 0 | 12/7/2017 | 1 | -0.193 | 0 |
| [145] | 11/3/2017 | 1 | 0.444 | 0 | 12/8/2017 | 1 | -0.911 | 0 |
| [146] | 11/14/2017 | 1 | -1.936 | 0 | 12/15/2017 | 1 | 0.468 | 0 |
| [147] | 11/15/2017 | 1 | 0.421 | 0 | 12/22/2017 | 1 | 0.479 | 0 |
| [148] | 11/16/2017 | 1 | 1.169 | 0 | 12/26/2017 | 1 | -0.552 | 0 |
| [149] | 11/17/2017 | 1 | 0.367 | 0 | 1/5/2018 | 1 | -1.131 | 0 |
| [150] | 11/27/2017 | 1 | -1.951 | 0 | 1/17/2018 | 1 | -0.633 | 0 |
| [151] | 12/7/2017 | 1 | -0.193 | 0 | 1/18/2018 | 1 | -0.217 | 0 |
| [152] | 12/8/2017 | 1 | -0.911 | 0 | 1/22/2018 | 1 | -1.510 | 0 |
| [153] | 12/15/2017 | 1 | 0.468 | 0 | 1/24/2018 | 1 | 0.043 | 0 |
| [154] | 12/22/2017 | 1 | 0.479 | 0 | 1/26/2018 | 1 | -0.360 | 0 |
| [155] | 12/26/2017 | 1 | -0.552 | 0 | 2/1/2018 | 1 | 0.534 | 0 |
| [156] | 1/5/2018 | 1 | -1.131 | 0 | 2/2/2018 | 1 | 0.497 | 0 |
| [157] | 1/17/2018 | 1 | -0.633 | 0 | 2/13/2018 | 1 | -0.433 | 0 |
| [158] | 1/18/2018 | 1 | -0.217 | 0 | 2/22/2018 | 1 | -0.947 | 0 |
| [159] | 1/22/2018 | 1 | -1.510 | 0 | 3/23/2018 | 1 | -0.877 | 0 |
| [160] | 1/24/2018 | 1 | 0.043 | 0 | 4/11/2018 | 1 | 0.304 | 0 |
| [161] | 1/26/2018 | 1 | -0.360 | 0 | 4/13/2018 | 1 | 0.140 | 0 |
| [162] | 2/1/2018 | 1 | 0.534 | 0 | 4/16/2018 | 1 | 0.606 | 0 |
| [163] | 2/2/2018 | 1 | 0.497 | 0 | 4/20/2018 | 1 | -0.195 | 0 |
| [164] | 2/13/2018 | 1 | -0.433 | 0 | 4/23/2018 | 1 | 0.484 | 0 |
| [165] | 2/14/2018 | 1 | -0.593 | 0 | 4/30/2018 | 1 | 0.536 | 0 |
| [166] | 3/23/2018 | 1 | -0.877 | 0 | 5/7/2018 | 1 | 1.016 | 0 |
| [167] | 4/11/2018 | 1 | 0.304 | 0 | 5/8/2018 | 1 | 0.274 | 0 |
| [168] | 4/13/2018 | 1 | 0.140 | 0 | 5/18/2018 | 1 | 0.357 | 0 |
| [169] | 4/16/2018 | 1 | 0.606 | 0 | 5/23/2018 | 1 | -1.660 | 0 |
| [170] | 4/20/2018 | 1 | -0.195 | 0 | 6/8/2018 | 1 | -0.246 | 0 |
| [171] | 4/30/2018 | 1 | 0.536 | 0 | 6/22/2018 | 1 | -0.406 | 0 |
| [172] | 5/3/2018 | 1 | -0.048 | 0 | 6/29/2018 | 1 | 0.507 | 0 |
| [173] | 5/7/2018 | 1 | 1.016 | 0 | 7/6/2018 | 1 | 0.159 | 0 |
| [174] | 5/8/2018 | 1 | 0.274 | 0 | 7/17/2018 | 1 | -0.616 | 0 |
| [175] | 5/14/2018 | 1 | -0.336 | 0 | 8/20/2018 | 1 | -0.457 | 0 |
| [176] | 5/18/2018 | 1 | 0.357 | 0 | 8/24/2018 | 1 | 0.230 | 0 |
| [177] | 5/23/2018 | 1 | -1.660 | 0 | 8/27/2018 | 1 | -0.692 | 0 |
| [178] | 5/29/2018 | 1 | 2.090 | 1 | 9/4/2018 | 1 | 0.838 | 0 |
| [179] | 6/7/2018 | 1 | 0.160 | 0 | 9/7/2018 | 1 | 0.430 | 0 |
| [180] | 6/8/2018 | 1 | -0.246 | 0 | 9/11/2018 | 1 | -0.274 | 0 |
| [181] | 6/22/2018 | 1 | -0.406 | 0 | 9/21/2018 | 1 | 0.029 | 0 |
| [182] | 7/9/2018 | 1 | -0.010 | 0 | 10/1/2018 | 1 | -0.725 | 0 |
| [183] | 7/11/2018 | 1 | -0.445 | 0 | 10/8/2018 | 1 | 1.303 | 0 |
| [184] | 7/16/2018 | 1 | 0.138 | 0 | 10/10/2018 | 1 | 0.743 | 0 |

## Exhibit 10. Astec Industries, Inc. (ASTE) - High Information Flow and Lesser Information Flow Days

**Summary of Results for Various Selection Filters for High Information Flow Days**

|  | [a] | [b] | [c] | [d] | [e] | [f] |
|---|---|---|---|---|---|---|
|  | All Articles | | | Astec-Specific | | |
|  | Implied # of Days[1] | Actual # of Days[2] | # of Stat. Sig. Days[3] | Implied # of Days[4] | Actual # of Days[5] | # of Stat. Sig. Days[6] |
| [1] Sample 1 - 50% | 101 | 202 | 18 | 93 | 186 | 16 |
| [2] Sample 2 - 25% | 51 | 67 | 14 | 47 | 57 | 14 |
| [3] Sample 3 - 10% | 20 | 24 | 11 | 19 | 20 | 10 |

|  | All Articles | | | | Astec-Specific | | | |
|---|---|---|---|---|---|---|---|---|
|  | [g] | [h] | [i] | [j] | [k] | [l] | [m] | [n] |
|  | Days with News | # of News Articles[7] | $t$-stat[8] | Statistically Significant?[9] | Days with News | # of News Articles[7] | $t$-stat[8] | Statistically Significant?[9] |
| [185] | 7/17/2018 | 1 | -0.616 | 0 | 10/19/2018 | 1 | -1.799 | 0 |
| [186] | 7/18/2018 | 1 | 0.204 | 0 | 10/22/2018 | 1 | 1.085 | 0 |
| [187] | 7/31/2018 | 1 | 1.087 | 0 | | | | |
| [188] | 8/1/2018 | 1 | -2.073 | 1 | | | | |
| [189] | 8/13/2018 | 1 | 0.068 | 0 | | | | |
| [190] | 8/14/2018 | 1 | -0.084 | 0 | | | | |
| [191] | 8/17/2018 | 1 | -0.226 | 0 | | | | |
| [192] | 8/20/2018 | 1 | -0.457 | 0 | | | | |
| [193] | 8/24/2018 | 1 | 0.230 | 0 | | | | |
| [194] | 8/27/2018 | 1 | -0.692 | 0 | | | | |
| [195] | 9/4/2018 | 1 | 0.838 | 0 | | | | |
| [196] | 9/7/2018 | 1 | 0.430 | 0 | | | | |
| [197] | 9/11/2018 | 1 | -0.274 | 0 | | | | |
| [198] | 9/21/2018 | 1 | 0.029 | 0 | | | | |
| [199] | 10/1/2018 | 1 | -0.725 | 0 | | | | |
| [200] | 10/8/2018 | 1 | 1.303 | 0 | | | | |
| [201] | 10/10/2018 | 1 | 0.743 | 0 | | | | |
| [202] | 10/19/2018 | 1 | -1.799 | 0 | | | | |

**Notes and Calculations:**

[1] [a][1] = 0 5 * count [g][1]:[g][202]; [a][2] = 0 25 * count [g][1]:[g][202]; [a][3] = 0 10 * count [g][1]:[g][202]

[2] [b][1] = count [h][1]:[h][202]; [b][2] = count [h][1]:[h][67]; [b][3] = count [h][1]:[h][24]

[3] [c][1] = sum [j][1]:[j][202]; [c][2] = sum [j][1]:[j][67]; [c][3] = sum [j][1]:[j][24]

[4] [d][1] = 0 5 * count [k][1]:[k][186]; [d][2] = 0 25 * count [k][1]:[k][186]; [d][3] = 0 10 * count [k][1]:[k][186]

[5] [e][1] = count [l][1]:[l][186]; [e][2] = count [l][1]:[l][57]; [e][3] = count [l][1]:[l][20]

[6] [f][1] = sum [n][1]:[n][186]; [f][2] = sum [n][1]:[n][67]; [f][3] = sum [n][1]:[n][20]

[7] See Exhibit-9

[8] See Exhibit-8

[9] $t$-statistics greater than 1 96 or less than -1 96 are considered statistically significant for purposes of this analysis

**Exhibit 11. Astec Industries, Inc. (ASTE) - Collective Tests Results**

| High Information Flow vs. Lesser Information Flow Tests | High Information Flow Days | | | Lesser Information Flow Days | | | Fisher's Exact Test Results | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | [a] | [b] | [c] | [d] | [e] | [f] | [g] | [h] |
| | Total Days[1] | Statistically Significant Days[2] | Percentage of Statistically Significant Days[3] | Total Days[4] | Statistically Significant Days[5] | Percentage of Statistically Significant Days[6] | P-Value[7] | Statistically Significant at 95% Confidence Level?[8] |
| **All Factiva Articles** | | | | | | | | |
| [1] 10% Filter | 24 | 11 | 45.83% | 542 | 24 | 4.43% | 0.000001% | YES |
| [2] 25% Filter | 67 | 14 | 20.90% | 499 | 21 | 4.21% | 0.0009% | YES |
| [3] 50% Filter | 202 | 18 | 8.91% | 364 | 17 | 4.67% | 6.6849% | NO |
| **Astec-Specific Factiva Articles** | | | | | | | | |
| [4] 10% Filter | 20 | 10 | 50.00% | 546 | 25 | 4.58% | 0.000003% | YES |
| [5] 25% Filter | 57 | 14 | 24.56% | 509 | 21 | 4.13% | 0.0001% | YES |
| [6] 50% Filter | 186 | 16 | 8.60% | 380 | 19 | 5.00% | 9.8255% | NO |
| [7] **Astec Earnings Announcements** | 9 | 5 | 55.56% | 557 | 30 | 5.39% | 0.0072% | YES |

**Notes and Calculations:**

[1] *See* Exhibit-10

[2] *See* Exhibit-10

[3] [c] = [b] / [a]

[4] [d] = 566 - [a]

[5] [e] = 35 - [b]

[6] [f] = [e] / [d]

[7] P-values are calculated using the Fisher's Exact Test

[8] P-values lesser or equal to 5% are statistically significant at the 95% confidence level

176