**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF TENNESSEE**
**AT CHATTANOOGA**

| | |
|---|---|
| CITY OF TAYLOR GENERAL EMPLOYEES RETIREMENT SYSTEM, Individually and on Behalf of All Others Similarly Situated, <br><br> Plaintiff, <br><br> vs. <br><br> ASTEC INDUSTRIES, INC., BENJAMIN G. BROCK and DAVID C. SILVIOUS, <br><br> Defendants. | ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) |

Case No. 1:19-cv-00024-CEA-CHS

CLASS ACTION

Judge Charles E. Atchley, Jr.

Magistrate Judge Christopher H. Steger

## DECLARATION OF SARAH EVANS CONCERNING THE RESULTS OF THE CLAIMS ADMINISTRATION PROCESS

I, Sarah Evans, declare:

1. I am a Project Manager of Strategic Claims Services ("SCS"), a nationally-recognized class action administration firm. I have over eight years of experience specializing in the administration of class action cases. SCS was established in April 1999 and has administered over five hundred and fifty (550) class action cases since its inception. I have personal knowledge of the facts set forth herein, and if called on to do so, I could and would testify competently thereto.

2. Pursuant to the Court's Order Preliminarily Approving Class Action Settlement and Providing for Notice, dated May 16, 2024 (Dkt. No. 118, the "Preliminary Approval Order"), SCS was appointed and approved as the Claims Administrator to supervise and administer the notice

procedure as well as the processing of claims in connection with the Settlement of the above-captioned Action.[1]

3. As noted in the Declaration of Sarah Evans Concerning: (A) Mailing of the Postcard Notice and Emailing of Long Notice; (B) Publication of the Summary Notice; and (C) Report on Requests for Exclusion and Objections, dated August 1, 2024, and the Supplemental Declaration of Sarah Evans Concerning: (A) Mailing of the Postcard Notice and Emailing of Long Notice; (B) Report on Requests for Exclusion and Objections; and (C) Claims Received to Date, dated August 27, 2024 (Dkt. Nos. 125-1 and 126-1, the "Mailing Declarations"), SCS mailed or emailed 2,402 letters to the Nominee Account Holders and Institutional Groups contained on SCS's master mailing list. The Mailing Declarations noted that 18,378 Postcard Notices were mailed to potential Settlement Class Members. Additionally, as stated in the Mailing Declarations, a total of 7,609 emails with the link to the Long Notice and Claim Form were sent to potential Settlement Class Members. Since the Mailing Declarations were filed, no additional Postcard Notices have been requested or mailed, and no additional links to the Long Notice and Claim Form have been requested or emailed. To date, a total of 22,381 notices were mailed and/or emailed to potential Settlement Class Members or nominees.

## UPDATE ON TOLL-FREE PHONE LINE

4. The Mailing Declarations noted that SCS maintains a toll-free telephone number (1-866-274-4004) for Settlement Class Members to call and obtain information about the Settlement. SCS has promptly responded to each telephone inquiry from Settlement Class

---

[1] All capitalized terms used herein that are not otherwise defined have the meanings ascribed to them in the Stipulation of Settlement, dated May 6, 2024 (Dkt. No. 114, the "Stipulation").

Members via the toll-free telephone number and will continue to do so through the distribution process.

**UPDATE ON SETTLEMENT WEBPAGE**

5.  The Mailing Declarations also noted that on May 28, 2024, SCS established a webpage for the Settlement on its website at www.strategicclaims.net/astec. The webpage is accessible 24 hours a day, 7 days a week and contains the current status of the case; the case deadlines; the online claim filing link; and the important case documents. SCS will continue to maintain and, as appropriate, update the Settlement webpage with relevant case information through the distribution process.

**STATUS OF CLAIMS PROCESSING**

6.  Through June 25, 2025, 7,374 Claim Forms (hereafter referred to as "claims") were submitted in connection with this Settlement.[2] SCS has carefully reviewed, analyzed, and processed all of these claims, and has responded to all claimant inquiries regarding the action, the Settlement and the procedures for filling out the Claim Forms. SCS has also been in close contact with Lead Counsel to review the administration process. SCS's Report of Claims Administrator is annexed hereto as **Exhibit A** and described below.

7.  The annexed Report of Claims Administrator sets forth the final status of claims submitted to SCS as follows:

---

[2] SCS has not processed any claims filed after June 25, 2025, or any responses to rejections received after August 7, 2025, due to extreme lateness and because their inclusion would have delayed the finalization of the administration. Claims are often received after the claims filing deadline. However, to effectuate the Plan of Allocation (defined herein), which provides for a *pro rata* distribution, and to efficiently process the claims, there must be a final cut-off date. After consultation with Lead Counsel, the final cut-off date of June 25, 2025, was selected to maximize participation of Settlement Class Members while not delaying distribution.

3

a.  PROPERLY DOCUMENTED CLAIMS:  SCS has identified 3,753[3] properly documented valid claims. These valid claims represent Recognized Losses of $253,481,274.33.[4]  These valid claims were calculated in the manner set forth in the Court-approved Plan of Allocation of the Net Settlement Fund ("Plan of Allocation"), which was included in the Notice.  **Exhibit B-1** is a spreadsheet of the 3,738 properly documented and timely submitted claims.  **Exhibit B-2** is a spreadsheet of the 15 claims submitted after the Court-approved claims filing deadline, August 8, 2024, and on or before June 25, 2025.

b.  INADEQUATELY DOCUMENTED CLAIMS:  SCS initially identified 41 inadequately documented claims.  SCS mailed or emailed inadequacy notices to each of these Claimants, advising them of the nature of their inadequacy and providing them an opportunity to cure.  A sample inadequacy notice is annexed hereto as **Exhibit C**.  Among these 41 deficient claims, two have been successfully cured and are considered valid. The remaining 39 inadequate Claimants either did not respond to the inadequacy notice or responded with inadequate documentation and were sent a rejection notice setting forth the reason for their inadequacy.  To date, none of the 39 inadequate Claimants has objected to or contested this determination.  *See* **Exhibit D** for a list of the inadequate, rejected claims.

c.  INELIGIBLE CLAIMS:  In addition to the 39 claims discussed above in paragraph 7.b., SCS has identified 3,582 claims which we recommend for complete rejection.  Included in this category are: (i) claims with no Recognized Losses; (ii) claims with Astec Industries, Inc. ("Astec") publicly-traded common stock that were purchased outside of the Class Period; (iii) claims with Astec common stock that were not purchased

---

[3] This number includes 3,738 timely filed valid claims and 15 late but otherwise valid claims.

[4] This amount includes Recognized Losses for timely filed, valid claims of $251,703,885.66 as well as Recognized Losses for late (but otherwise valid) claims of $1,777,388.67.

but were received, granted by gift, inheritance, or operation of law; (iv) claims with shares sold short; (v) duplicate claims filed; and (vi) claims withdrawn by filing entity. *See* **Exhibit E** for a list of these ineligible claims. We have communicated with these 3,582 Claimants and advised them of our determination. A sample ineligibility notice is annexed hereto as **Exhibit F**. To date, none of these ineligible Claimants has contested their determination.

8. In anticipation of completing this administration, SCS respectfully requests that the Court reject as untimely any claims received after June 25, 2025, and any responses to deficiency and/or rejection notices received after August 7, 2025.

9. Should the Court concur with SCS's administrative determinations herein concerning the claims recommended for acceptance and rejection, SCS recommends that the Net Settlement Fund (less amounts to be withheld for potential tax liabilities and related fees and expenses) be distributed as follows:

a. Per the Plan of Allocation, each Authorized Claimant shall be paid the percentage of the Net Settlement Fund that each Authorized Claimant's Recognized Loss bears to the total of the Recognized Losses of all 3,738 Authorized Claimants and 15 late claims, if the 15 late claims are deemed valid by the Court. No distribution will be made on a claim where the potential distribution amount is less than ten dollars ($10.00) in cash.

b. To encourage Authorized Claimants to cash their distribution checks promptly, and to avoid or reduce future expenses relating to unpaid distribution checks, all checks should bear the notation, "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION 180 DAYS AFTER ISSUE DATE." Similarly, all other checks issued in connection with subsequent distributions shall bear the same notation.

c.	If any funds remain in the Net Settlement Fund by reason of uncashed checks or otherwise, then, after the Claims Administrator has made reasonable and diligent efforts to have Authorized Claimants who are entitled to participate in the distribution of the Net Settlement Fund cash their distribution checks, then any balance remaining in the Net Settlement Fund six (6) months after the initial distribution of such funds shall be used: (i) first, to pay any amounts mistakenly omitted from the initial distribution to Authorized Claimants who would receive at least a $10.00 payment; (ii) second, to pay any additional Notice and Administration Costs incurred in administering the Settlement; and (iii) finally, to make a second distribution to Authorized Claimants who cashed their checks from the initial distribution and who would receive at least $10.00 from such second distribution, after payment of the estimated costs or fees to be incurred in administering the Net Settlement Fund and in making this second distribution, if such second distribution is economically feasible. If six (6) months after such second distribution, if undertaken, or if such second distribution is not undertaken, any funds shall remain in the Net Settlement Fund after the Claims Administrator has made reasonable and diligent efforts to have Authorized Claimants who are entitled to participate in this Settlement cash their checks, any funds remaining in the Net Settlement Fund shall be donated to a non-profit charitable organization(s) selected by Lead Counsel.

d.	Authorized Claimants who do not cash their distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement unless good cause is shown. The funds allocated to all such stale-dated checks will be available for re-distribution to other Authorized Claimants in subsequent distributions, if such distributions are determined to be economically feasible.

6

e.  SCS respectfully requests the Court order that: (i) in no less than one (1) year after the distribution of the Net Settlement Fund, SCS may destroy the paper copies of the Claim Forms and all supporting documentation; and (ii) in no less than three (3) years after all funds have been distributed, SCS may destroy the electronic copies of the Claim Forms and all supporting documentation.  This is the customary document retention period SCS uses to prevent additional costs to the Settlement Class for storage expenses and related fees.

f.  SCS respectfully requests the Court order that: All persons involved in the review, verification, calculation, tabulation, or any other aspect of the processing of the claims submitted herein, or otherwise involved in the administration or taxation of the Settlement Fund or the Net Settlement Fund, are released and discharged from any and all claims arising out of such involvement, and all Settlement Class Members and other Claimants, whether or not they are to receive payment from the Net Settlement Fund, are barred from making any further claim against the Net Settlement Fund, Lead Plaintiff, Plaintiffs' Counsel, the Claims Administrator and it's agents/employees, the Escrow Agent, or any other agent retained by Lead Plaintiff or Plaintiffs' Counsel in connection with the administration or taxation of the Settlement Fund or the Net Settlement Fund, or any other person released under the Settlement beyond the amounts allocated to them pursuant to the terms of the distribution order, provided that such released persons acted in accordance with the Stipulation, the Order and Final Judgment, and the Settlement Distribution Order.

I declare under penalty of perjury that the foregoing is true and correct.

Signed this 14th day of October 2025, in Media, Pennsylvania.

_____

Sarah Evans

<h1 style="text-align:right">EXHIBIT A</h1>

<h2 style="text-align:center">REPORT OF THE CLAIMS ADMINISTRATOR</h2>

<h2 style="text-align:center">ASTEC INDUSTRIES, INC. SECURITIES LITIGATION</h2>

TOTAL # OF CLAIMS…………………………………………………… <u>7,374</u>

TOTAL # OF APPROVED VALID CLAIMS………………………………… <u>3,753</u>

TOTAL # OF INELIGIBLE CLAIMS…………………………………….... <u>3,621</u>

NO RECOGNIZED LOSSES.....................................1,606
PURCHASED OUTSIDE CLASS PERIOD................1,399
SHARES NOT PURCHASED .......................................306
SHARES SOLD SHORT...............................................205
DUPLICATE CLAIMS ...................................................61
INADEQUATE DOCUMENTATION ............................39
CLAIMS WITHDRAWN.................................................5

TOTAL ....................................................................<u>3,621</u>

TOTAL RECOGNIZED LOSSES .........................................................$253,481,274.33

| Claim Number | Total Recognized Loss |
|---|---|
| 1 | $3,783.65 |
| 2 | $4,630.00 |
| 4 | $141.50 |
| 8 | $3,805.50 |
| 9 | $1,041.22 |
| 10 | $5,383.65 |
| 11 | $279.80 |
| 13 | $8,870.00 |
| 14 | $11,259.14 |
| 15 | $1,183.31 |
| 16 | $4,919.25 |
| 17 | $4,506.80 |
| 18 | $17,360.00 |
| 19 | $35,481.84 |
| 23 | $8,075.96 |
| 29 | $2,478.06 |
| 30 | $16,849.03 |
| 31 | $7,116.00 |
| 32 | $1,142.64 |
| 34 | $867.56 |
| 35 | $50,784.00 |
| 37 | $136.41 |
| 44 | $6,950.08 |
| 45 | $6,102.56 |
| 49 | $1,258.87 |
| 53 | $65.37 |
| 54 | $6,073.15 |
| 55 | $3,646.93 |
| 58 | $899.30 |
| 59 | $1,289.15 |
| 60 | $1,212.93 |
| 61 | $145,007.50 |
| 62 | $22,031.36 |
| 68 | $3,134.97 |
| 69 | $29,180.00 |
| 70 | $50,780.00 |
| 71 | $114,790.00 |
| 73 | $509.90 |
| 76 | $1,058.00 |
| 78 | $126.96 |
| 79 | $978.00 |
| 80 | $159,691.00 |
| 82 | $1,815.00 |

| Claim Number | Total Recognized Loss |
|---|---|
| 85 | $11,113.31 |
| 86 | $2,001.85 |
| 87 | $6,087.77 |
| 88 | $1,434.00 |
| 89 | $4,634.64 |
| 90 | $17,579.95 |
| 91 | $1,923.20 |
| 92 | $1,865.84 |
| 94 | $5,742.00 |
| 96 | $4,744.00 |
| 97 | $1,304.00 |
| 98 | $2,116.00 |
| 100 | $49.14 |
| 104 | $948.80 |
| 110 | $10,724.94 |
| 114 | $125.88 |
| 116 | $17.05 |
| 117 | $32.66 |
| 118 | $4,034.09 |
| 119 | $978.49 |
| 120 | $46,628.40 |
| 121 | $1,124.29 |
| 125 | $128,666.97 |
| 50000 | $19,470.80 |
| 50001 | $82,678.68 |
| 50008 | $160.63 |
| 50009 | $571.00 |
| 50011 | $38.70 |
| 50012 | $3,967.50 |
| 50013 | $301.70 |
| 50015 | $476.16 |
| 50016 | $157.80 |
| 50017 | $67,993.97 |
| 50018 | $4,605.52 |
| 50019 | $90,317.50 |
| 50020 | $36,469.22 |
| 50021 | $157.90 |
| 50022 | $157.20 |
| 50023 | $299.85 |
| 50024 | $558.00 |
| 50025 | $5.30 |
| 50026 | $1,239.17 |
| 50027 | $11.63 |

| Claim Number | Total Recognized Loss |
|---|---|
| 50028 | $101.83 |
| 50029 | $2,158.40 |
| 50030 | $317.40 |
| 50031 | $99.00 |
| 50032 | $148.12 |
| 50033 | $67.90 |
| 50034 | $45,020.56 |
| 50035 | $706.63 |
| 50037 | $7,735.68 |
| 50038 | $298.07 |
| 50039 | $73.14 |
| 50040 | $380.88 |
| 50041 | $317.40 |
| 50042 | $3,329.49 |
| 50043 | $795.07 |
| 50044 | $264.53 |
| 50045 | $148.12 |
| 50046 | $591.69 |
| 50047 | $6,278.00 |
| 50049 | $158,578.71 |
| 50050 | $9,545.28 |
| 50051 | $6,239.64 |
| 50052 | $264.06 |
| 50053 | $12,596.85 |
| 50055 | $4,313.52 |
| 50056 | $352,658.31 |
| 50057 | $118,580.34 |
| 50058 | $11,574.47 |
| 50065 | $13,354.59 |
| 50066 | $4,221.42 |
| 50085 | $62,548.77 |
| 50086 | $67,761.45 |
| 50090 | $25,259.31 |
| 50100 | $32,251.90 |
| 50114 | $845.34 |
| 50116 | $214,192.66 |
| 50118 | $44,454.99 |
| 50131 | $38.40 |
| 50146 | $3,819.09 |
| 50149 | $138,204.87 |
| 50151 | $7,494.30 |
| 50160 | $250,904.82 |
| 50161 | $21,550.32 |

| Claim Number | Total Recognized Loss |
|---|---|
| 50162 | $324,050.78 |
| 50171 | $5,820.88 |
| 50179 | $568,102.17 |
| 50180 | $23,399.29 |
| 50181 | $21,951.00 |
| 50183 | $730.02 |
| 50189 | $87.52 |
| 50191 | $53.79 |
| 50196 | $17,277.14 |
| 50209 | $3,227.24 |
| 50231 | $296.13 |
| 50233 | $149.16 |
| 50234 | $26.02 |
| 50237 | $74.58 |
| 50238 | $662.33 |
| 50240 | $186.45 |
| 50246 | $310.75 |
| 50253 | $99.44 |
| 50255 | $696.08 |
| 50256 | $124.30 |
| 50265 | $186.45 |
| 50268 | $1,332.26 |
| 50272 | $16.11 |
| 50279 | $119.97 |
| 50282 | $28,041.63 |
| 50292 | $41,419.26 |
| 50295 | $15,316.78 |
| 50296 | $6,387.58 |
| 50297 | $75,764.64 |
| 50300 | $2,116.00 |
| 50301 | $36,046.75 |
| 50302 | $274,627.99 |
| 50305 | $805.61 |
| 50306 | $226.71 |
| 50307 | $703.11 |
| 50308 | $1,181.16 |
| 50309 | $95,746.20 |
| 50311 | $3,955.84 |
| 50313 | $59,532.10 |
| 50317 | $35,614.72 |
| 50324 | $10,018.60 |
| 50326 | $32,529.34 |
| 50327 | $98,026.44 |

| Claim Number | Total Recognized Loss |
|---|---|
| 50328 | $8,691.00 |
| 50329 | $52,562.15 |
| 50330 | $9,836.00 |
| 50331 | $49,534.60 |
| 50333 | $7,381.47 |
| 50335 | $2,372.00 |
| 50336 | $26,844.98 |
| 50341 | $184.00 |
| 50344 | $1,641.75 |
| 50345 | $1,318.63 |
| 50352 | $730.02 |
| 50354 | $353.32 |
| 50357 | $24,666.77 |
| 50358 | $9,564.16 |
| 50361 | $1,541.94 |
| 50362 | $81,817.48 |
| 50363 | $1,032.62 |
| 50364 | $74,676.60 |
| 50365 | $145,437.21 |
| 50367 | $61,951.00 |
| 50370 | $279.90 |
| 50371 | $1,226.18 |
| 50373 | $4,736.93 |
| 50374 | $1,154.25 |
| 50383 | $220,821.88 |
| 50385 | $273,080.03 |
| 50397 | $157,907.92 |
| 50398 | $28,939.92 |
| 50401 | $1,774.00 |
| 50403 | $210,738.63 |
| 50406 | $37,446.00 |
| 50407 | $41,127.68 |
| 50411 | $12,098.16 |
| 50412 | $3,558.00 |
| 50413 | $52,480.60 |
| 50417 | $4,744.00 |
| 50418 | $13,222.30 |
| 50419 | $24,384.28 |
| 50420 | $3,259.00 |
| 50422 | $824.74 |
| 50423 | $17,823.40 |
| 50424 | $925.08 |
| 50425 | $7,105.28 |

| Claim Number | Total Recognized Loss |
|---|---|
| 50426 | $6,242.57 |
| 50428 | $106,964.90 |
| 50434 | $1,558.55 |
| 50437 | $26,291.30 |
| 50438 | $21,487.98 |
| 50439 | $15,616.08 |
| 50442 | $1,957.30 |
| 50443 | $232.70 |
| 50449 | $687.70 |
| 50450 | $200.20 |
| 50452 | $1,428.30 |
| 50453 | $264.50 |
| 50454 | $264.50 |
| 50456 | $620.10 |
| 50458 | $230.10 |
| 50460 | $634.80 |
| 50465 | $872.86 |
| 50466 | $2,539.73 |
| 50470 | $1,877,672.60 |
| 50471 | $459,687.67 |
| 50472 | $225,379.38 |
| 50473 | $159,753.75 |
| 50475 | $13,182.68 |
| 50476 | $112,632.47 |
| 50480 | $3,069.25 |
| 50481 | $195,998.67 |
| 50483 | $75,612.70 |
| 50485 | $262,037.30 |
| 50491 | $42,302.45 |
| 50493 | $95,204.94 |
| 50497 | $316,321.72 |
| 50499 | $12,758.20 |
| 50503 | $20,512.12 |
| 50504 | $11,715.39 |
| 50505 | $15,330.42 |
| 50506 | $80,149.97 |
| 50507 | $12,263.24 |
| 50508 | $44,056.64 |
| 50510 | $16,149.79 |
| 50511 | $17,784.86 |
| 50514 | $145,201.50 |
| 50516 | $2,372.00 |
| 50517 | $34,794.96 |

| Claim Number | Total Recognized Loss |
|---:|---:|
| 50518 | $3,855.00 |
| 50530 | $6,404.14 |
| 50533 | $29,138.91 |
| 50534 | $14,529.06 |
| 50538 | $10,269.00 |
| 50539 | $35,408.86 |
| 50542 | $45,993.08 |
| 50545 | $42,694.78 |
| 50546 | $61,413.92 |
| 50547 | $332,720.44 |
| 50549 | $8,665.01 |
| 50554 | $740.60 |
| 50558 | $262.90 |
| 50562 | $556.54 |
| 50563 | $899.30 |
| 50567 | $4,073.30 |
| 50568 | $3,414.95 |
| 50572 | $337.20 |
| 50574 | $5,382.66 |
| 50578 | $264.50 |
| 50580 | $1,019.96 |
| 50581 | $14,350.60 |
| 50582 | $19,236.92 |
| 50586 | $143,651.09 |
| 50587 | $250,040.66 |
| 50588 | $474,400.00 |
| 50589 | $67,394.60 |
| 50590 | $5,935.38 |
| 50591 | $4,835.06 |
| 50592 | $9,860.56 |
| 50593 | $1,142.64 |
| 50594 | $5,819.00 |
| 50595 | $211.60 |
| 50602 | $239,639.06 |
| 50603 | $283,413.94 |
| 50618 | $43,764.28 |
| 50621 | $925,183.02 |
| 50622 | $100,495.95 |
| 50623 | $42,482.52 |
| 50625 | $87,258.50 |
| 50627 | $143,286.52 |
| 50628 | $474.40 |
| 50629 | $9,488.00 |

| Claim Number | Total Recognized Loss |
|---|---|
| 50631 | $5,498.03 |
| 50632 | $35,740.09 |
| 50635 | $984,729.15 |
| 50639 | $65,644.35 |
| 50646 | $2,715,277.87 |
| 50650 | $109,174.14 |
| 50652 | $16,421.90 |
| 50654 | $8,622.70 |
| 50656 | $5,868.00 |
| 50658 | $73,342.24 |
| 50659 | $460,689.84 |
| 50660 | $233,072.72 |
| 50662 | $9,304.74 |
| 50663 | $60,570.50 |
| 50664 | $9,873.00 |
| 50669 | $30,622.52 |
| 50670 | $28,736.79 |
| 50672 | $66,624.44 |
| 50673 | $66,303.46 |
| 50676 | $57,132.90 |
| 50677 | $192,881.16 |
| 50678 | $192,881.16 |
| 50679 | $379,438.71 |
| 50680 | $2,248.40 |
| 50681 | $1,900.40 |
| 50682 | $20,457.00 |
| 50688 | $19,784.60 |
| 50689 | $221,193.62 |
| 50693 | $823,915.84 |
| 50694 | $25.28 |
| 50697 | $63,215.23 |
| 50698 | $117,488.99 |
| 50699 | $24,006.14 |
| 50700 | $18,149.52 |
| 50701 | $16,101.44 |
| 50702 | $11,680.32 |
| 50704 | $106,299.22 |
| 50707 | $34,101.78 |
| 50708 | $200,814.39 |
| 50709 | $152,039.49 |
| 50710 | $481,683.12 |
| 50711 | $252,620.98 |
| 50712 | $117,579.11 |

| Claim Number | Total Recognized Loss |
|---|---|
| 50713 | $2,276.69 |
| 50714 | $3,767.79 |
| 50715 | $409.18 |
| 50716 | $4,216.00 |
| 50717 | $1,617.71 |
| 50724 | $994.00 |
| 50725 | $793.50 |
| 50726 | $65,236.28 |
| 50729 | $40,670.13 |
| 50730 | $279,107.71 |
| 50731 | $168,166.38 |
| 50732 | $107,737.62 |
| 50733 | $195,268.62 |
| 50734 | $49,627.01 |
| 50736 | $1,207.27 |
| 50739 | $45,024.41 |
| 50744 | $1,011,310.19 |
| 50745 | $30,343.44 |
| 50746 | $242,758.71 |
| 50754 | $74,944.14 |
| 50755 | $10,966.54 |
| 50756 | $388,885.43 |
| 50757 | $108,132.92 |
| 50758 | $703,517.21 |
| 50759 | $5,902.85 |
| 50760 | $1,331.04 |
| 50761 | $11,158.72 |
| 50762 | $12,837.87 |
| 50763 | $2,301.30 |
| 50764 | $304,064.48 |
| 50769 | $962.00 |
| 50770 | $43,075.52 |
| 50771 | $347,118.48 |
| 50772 | $171,637.92 |
| 50773 | $1,471,243.50 |
| 50774 | $888,974.01 |
| 50775 | $7,577.25 |
| 50776 | $10,594.00 |
| 50777 | $3,241.12 |
| 50778 | $4,838.29 |
| 50779 | $137,200.19 |
| 50780 | $23,109.58 |
| 50781 | $261,516.98 |

| Claim Number | Total Recognized Loss |
|---|---|
| 50783 | $107.10 |
| 50785 | $1,527,333.60 |
| 50787 | $145,406.45 |
| 50788 | $19,917.20 |
| 50789 | $85,759.68 |
| 50790 | $41,715.49 |
| 50791 | $26,236.82 |
| 50794 | $365,871.20 |
| 50796 | $20,749.41 |
| 50797 | $6,855.78 |
| 50798 | $108,921.00 |
| 50799 | $613,095.55 |
| 50806 | $275.80 |
| 50807 | $38,555.63 |
| 50808 | $13,134.12 |
| 50809 | $1,875.78 |
| 50814 | $2,600.29 |
| 50821 | $183.32 |
| 50822 | $15,364.07 |
| 50823 | $6,675.70 |
| 50834 | $19,620.00 |
| 50835 | $5,041.34 |
| 50837 | $29,417.09 |
| 50838 | $1,204,264.55 |
| 50839 | $263,148.19 |
| 50841 | $39.12 |
| 50842 | $84.64 |
| 50844 | $1,694.68 |
| 50845 | $212.38 |
| 50846 | $6,071.38 |
| 50848 | $63,316.00 |
| 50855 | $16,315.54 |
| 50856 | $272.84 |
| 50858 | $3,667.92 |
| 50860 | $216.53 |
| 50861 | $30,781.35 |
| 50863 | $184.68 |
| 50864 | $58.68 |
| 50865 | $114.42 |
| 50866 | $365.14 |
| 50872 | $207.66 |
| 50875 | $174.68 |
| 50880 | $69.03 |

| Claim Number | Total Recognized Loss |
|---|---|
| 50882 | $24,647.86 |
| 50883 | $2,657.57 |
| 50884 | $140.44 |
| 50889 | $3,630.66 |
| 50890 | $223.02 |
| 50891 | $95.23 |
| 50892 | $95.23 |
| 50893 | $72.56 |
| 50894 | $72.80 |
| 50895 | $26.00 |
| 50896 | $20.80 |
| 50897 | $62.40 |
| 50898 | $16,045.67 |
| 50900 | $5,834.95 |
| 50902 | $7,116.00 |
| 50903 | $12,728.88 |
| 50905 | $537,385.40 |
| 50908 | $17,658.36 |
| 50909 | $1,385,262.61 |
| 50910 | $37,952.00 |
| 50911 | $134,357.25 |
| 50922 | $15,802.00 |
| 50923 | $1,432.77 |
| 50924 | $7,864.60 |
| 50925 | $23,014.40 |
| 50926 | $733.50 |
| 50929 | $306.30 |
| 50930 | $489.00 |
| 50931 | $5,139.41 |
| 50932 | $11,192.09 |
| 50933 | $245.31 |
| 50934 | $7,252.91 |
| 50939 | $58,008.34 |
| 50940 | $75,936.00 |
| 50941 | $32,957.40 |
| 50942 | $79,350.00 |
| 50943 | $79,430.50 |
| 50944 | $47,280.52 |
| 50945 | $58,340.00 |
| 50948 | $61,950.00 |
| 50949 | $318,246.40 |
| 50951 | $48,001.38 |
| 50953 | $54,245.69 |

| Claim Number | Total Recognized Loss |
|---|---|
| 50954 | $2,290.88 |
| 50956 | $398,707.02 |
| 50957 | $770,463.90 |
| 50958 | $12,644.63 |
| 50959 | $29,078.13 |
| 50960 | $28,452.08 |
| 50961 | $25,257.33 |
| 50963 | $28,340.49 |
| 50965 | $559.81 |
| 50968 | $744.57 |
| 50969 | $231,970.06 |
| 50971 | $3.52 |
| 50973 | $114,070.20 |
| 50974 | $112,970.08 |
| 50975 | $6,846.00 |
| 50976 | $509,099.56 |
| 50978 | $945,036.65 |
| 50979 | $224,606.00 |
| 50982 | $625.60 |
| 50987 | $237,853.94 |
| 50988 | $361,137.72 |
| 50989 | $5,290.00 |
| 50990 | $210,372.21 |
| 50992 | $214,891.13 |
| 50994 | $7,409.60 |
| 50995 | $203,615.94 |
| 50999 | $40,211.43 |
| 51000 | $211,036.84 |
| 51001 | $30,584.09 |
| 51006 | $86,306.45 |
| 51007 | $15.18 |
| 51008 | $5.15 |
| 51009 | $41.46 |
| 51033 | $4,094.46 |
| 51035 | $12,951.11 |
| 51036 | $49,972.13 |
| 51037 | $3,660.12 |
| 51038 | $173,185.65 |
| 51041 | $49,862.70 |
| 51042 | $4,547.00 |
| 51047 | $14,249.73 |
| 51049 | $391.46 |
| 51050 | $338.56 |

| Claim Number | Total Recognized Loss |
|---|---|
| 51054 | $14,991.40 |
| 51063 | $3,818.92 |
| 51064 | $3,818.92 |
| 51065 | $1,897.60 |
| 51066 | $1,138.56 |
| 51067 | $1,186.00 |
| 51068 | $948.80 |
| 51069 | $948.80 |
| 51070 | $1,518.08 |
| 51071 | $948.80 |
| 51072 | $948.80 |
| 51073 | $1,518.08 |
| 51074 | $948.80 |
| 51075 | $1,518.08 |
| 51076 | $948.80 |
| 51077 | $1,138.56 |
| 51078 | $1,524.68 |
| 51079 | $1,138.56 |
| 51080 | $759.04 |
| 51081 | $3,818.92 |
| 51082 | $2,846.40 |
| 51083 | $1,518.08 |
| 51085 | $1,138.56 |
| 51086 | $759.04 |
| 51087 | $3,818.92 |
| 51089 | $1,186.00 |
| 51090 | $7,637.84 |
| 51091 | $1,897.60 |
| 51092 | $403.24 |
| 51093 | $593.00 |
| 51096 | $1,527.63 |
| 51097 | $593.00 |
| 51098 | $948.80 |
| 51099 | $593.00 |
| 51100 | $1,921.32 |
| 51101 | $1,138.56 |
| 51102 | $2,846.40 |
| 51103 | $403.24 |
| 51106 | $9,559.16 |
| 51111 | $493,982.91 |
| 51114 | $148,935.22 |
| 51115 | $231,860.62 |
| 51116 | $3,360.21 |

| Claim Number | Total Recognized Loss |
|---|---|
| 51118 | $18,922.23 |
| 51120 | $58,168.00 |
| 51121 | $56,123.30 |
| 51126 | $573,653.64 |
| 51127 | $212,444.32 |
| 51128 | $248,033.78 |
| 51129 | $316,328.17 |
| 51130 | $3,259.00 |
| 51143 | $5,798.67 |
| 51144 | $5,855.16 |
| 51145 | $33,268.86 |
| 51146 | $9,101.75 |
| 51147 | $1,101,406.89 |
| 51149 | $4,906.64 |
| 51150 | $606,518.45 |
| 51151 | $36,563.35 |
| 51152 | $9,516.71 |
| 51153 | $50,052.39 |
| 51154 | $65,838.14 |
| 51155 | $76,186.81 |
| 51156 | $2,264,294.08 |
| 51157 | $94,260.56 |
| 51158 | $293,355.69 |
| 51159 | $105,418.43 |
| 51160 | $836,493.47 |
| 51161 | $4,574,484.77 |
| 51162 | $629,293.94 |
| 51163 | $31,574.73 |
| 51164 | $318,249.22 |
| 51165 | $630,544.19 |
| 51166 | $66,570.62 |
| 51167 | $86,031.00 |
| 51168 | $138,169.00 |
| 51169 | $132,407.86 |
| 51170 | $25,014.47 |
| 51171 | $14,574.00 |
| 51172 | $16,162.52 |
| 51173 | $45,055.19 |
| 51174 | $174,184.16 |
| 51175 | $22,294.43 |
| 51176 | $13,149.12 |
| 51177 | $7,321.62 |
| 51178 | $34,621.00 |

| Claim Number | Total Recognized Loss |
|---|---|
| 51179 | $7,430.52 |
| 51180 | $8,705.24 |
| 51181 | $130.36 |
| 51183 | $1,606.52 |
| 51186 | $15,860.09 |
| 51189 | $65,709.93 |
| 51191 | $247,976.79 |
| 51192 | $822.66 |
| 51193 | $1,236.00 |
| 51200 | $7,395.50 |
| 51202 | $19,943.74 |
| 51206 | $1,674,491.66 |
| 51207 | $24,527.02 |
| 51208 | $75,383.86 |
| 51209 | $982.79 |
| 51210 | $2,008.31 |
| 51211 | $241,089.61 |
| 51214 | $512,832.62 |
| 51216 | $256.67 |
| 51217 | $481.27 |
| 51218 | $279.48 |
| 51219 | $244.61 |
| 51220 | $1,538.62 |
| 51221 | $1,112.67 |
| 51226 | $206.10 |
| 51227 | $206.10 |
| 51228 | $199.80 |
| 51229 | $128.64 |
| 51230 | $295.27 |
| 51231 | $265.60 |
| 51232 | $233.52 |
| 51239 | $5,334.26 |
| 51240 | $39,708.00 |
| 51241 | $516,369.86 |
| 51244 | $903.47 |
| 51245 | $6,336.56 |
| 51246 | $11,559.96 |
| 51249 | $15,707.52 |
| 51251 | $120,577.62 |
| 51271 | $8,366.79 |
| 51274 | $33,184.00 |
| 51278 | $355,687.41 |
| 51279 | $459,484.08 |

| Claim Number | Total Recognized Loss |
|---|---|
| 51281 | $153,527.00 |
| 51282 | $130,787.11 |
| 51283 | $1,123,499.71 |
| 51284 | $83,848.68 |
| 51285 | $12,863.99 |
| 51286 | $2,953.54 |
| 51287 | $964.56 |
| 51288 | $7,342.52 |
| 51289 | $2,962.40 |
| 51290 | $136,509.80 |
| 51291 | $5,897.34 |
| 51292 | $23,400.13 |
| 51295 | $29,292.41 |
| 51296 | $2,134,013.18 |
| 51297 | $17,962,086.41 |
| 51298 | $8,130,850.53 |
| 51300 | $13,073.16 |
| 51301 | $160,355.48 |
| 51304 | $4,198.44 |
| 51305 | $1,203.17 |
| 51306 | $1,779.00 |
| 51307 | $647.53 |
| 51309 | $1,008.46 |
| 51310 | $2,554.24 |
| 51311 | $400.13 |
| 51312 | $1,189.12 |
| 51313 | $264.42 |
| 51314 | $910.03 |
| 51315 | $1,850.16 |
| 51316 | $1,850.16 |
| 51317 | $1,850.16 |
| 51318 | $1,529.52 |
| 51319 | $166.04 |
| 51320 | $5,245.02 |
| 51321 | $3,365.68 |
| 51322 | $2,432.87 |
| 51323 | $150.36 |
| 51324 | $761.76 |
| 51325 | $1,617.31 |
| 51326 | $517.78 |
| 51331 | $4,449.38 |
| 51332 | $1,875.21 |
| 51334 | $82,249.80 |

| Claim Number | Total Recognized Loss |
|---|---|
| 51342 | $40,776.82 |
| 51346 | $125,237.79 |
| 51348 | $71,720.50 |
| 51350 | $3,481.68 |
| 51352 | $22,589.00 |
| 51354 | $96,870.48 |
| 51357 | $105,359.94 |
| 51358 | $15,868.05 |
| 51364 | $2,520.54 |
| 51366 | $2,865.54 |
| 51368 | $26,734.24 |
| 51369 | $17,046.88 |
| 51382 | $191,498.00 |
| 51384 | $8,124.77 |
| 51385 | $95,005.48 |
| 51395 | $24,358.01 |
| 51396 | $66,651.30 |
| 51404 | $17,585.68 |
| 51409 | $202,087.84 |
| 51410 | $405.14 |
| 51413 | $2,857.72 |
| 51414 | $394,069.09 |
| 51415 | $341,932.28 |
| 51416 | $7,262.03 |
| 51417 | $8,093.77 |
| 51418 | $10,323.62 |
| 51419 | $7,539.44 |
| 51420 | $67,170.94 |
| 51422 | $6,399.00 |
| 51424 | $69,024.41 |
| 51425 | $1,614,508.00 |
| 51426 | $68,770.00 |
| 51427 | $3,155.40 |
| 51430 | $37,348.83 |
| 51431 | $149,008.88 |
| 51436 | $43,251.97 |
| 51438 | $52,425.35 |
| 51440 | $655.36 |
| 51442 | $5,920.66 |
| 51447 | $480.31 |
| 51448 | $909.32 |
| 51452 | $17,103.56 |
| 51456 | $620,994.91 |

| Claim Number | Total Recognized Loss |
|---|---|
| 51457 | $413,220.31 |
| 51459 | $32,775.93 |
| 51460 | $6,915.90 |
| 51461 | $2,880.40 |
| 51462 | $10,214.26 |
| 51464 | $294.48 |
| 51471 | $175,252.88 |
| 51474 | $2,494.43 |
| 51475 | $7,014.54 |
| 51476 | $68,339.39 |
| 51479 | $9,070.42 |
| 51483 | $440,135.79 |
| 51486 | $2,613.26 |
| 51491 | $27,793.66 |
| 51492 | $8,866.04 |
| 51493 | $2,597.17 |
| 51499 | $156,547.35 |
| 51501 | $6,936.33 |
| 51503 | $1,712.80 |
| 51504 | $462.43 |
| 51505 | $2,590.96 |
| 51506 | $536.40 |
| 51507 | $1,805.05 |
| 51509 | $676.97 |
| 51510 | $629.37 |
| 51511 | $1,695.27 |
| 51512 | $457.75 |
| 51519 | $210.24 |
| 51520 | $1,227.42 |
| 51522 | $729.46 |
| 51523 | $4,078.78 |
| 51525 | $948.80 |
| 51526 | $389.96 |
| 51527 | $18,217.32 |
| 51528 | $124.18 |
| 51531 | $1,809.48 |
| 51532 | $437.73 |
| 51533 | $594.30 |
| 51534 | $2,108.92 |
| 51535 | $3,777.01 |
| 51536 | $1,797.80 |
| 51537 | $3,717.66 |
| 51538 | $4,461.86 |

| Claim Number | Total Recognized Loss |
|---|---|
| 51539 | $356.54 |
| 51542 | $356.54 |
| 51543 | $1,780.53 |
| 51545 | $1,479.92 |
| 51546 | $6,005.17 |
| 51547 | $30,053.53 |
| 51548 | $1,668.08 |
| 51550 | $2,597.80 |
| 51551 | $210.24 |
| 51552 | $183.96 |
| 51554 | $295.49 |
| 51556 | $170.56 |
| 51557 | $242.88 |
| 51560 | $277.39 |
| 51561 | $335.75 |
| 51562 | $482.06 |
| 51563 | $921.91 |
| 51564 | $361.46 |
| 51565 | $330.40 |
| 51566 | $264.42 |
| 51567 | $934.14 |
| 51568 | $909.88 |
| 51571 | $13,052.75 |
| 51573 | $660.27 |
| 51574 | $1,304.60 |
| 51575 | $421.23 |
| 51577 | $3,075.52 |
| 51578 | $4,692.02 |
| 51579 | $1,540.45 |
| 51583 | $3,657.76 |
| 51584 | $2,369.56 |
| 51585 | $4,923.80 |
| 51586 | $3,005.99 |
| 51587 | $351.50 |
| 51588 | $79.83 |
| 51589 | $6,146.57 |
| 51590 | $308.23 |
| 51594 | $382.89 |
| 51599 | $1,368.64 |
| 51603 | $27,444.78 |
| 51606 | $21,699.44 |
| 51608 | $403.70 |
| 51613 | $294,673.41 |

| Claim Number | Total Recognized Loss |
|---|---|
| 51617 | $1,800.61 |
| 51619 | $257,635.39 |
| 51620 | $659.62 |
| 51621 | $659.62 |
| 51622 | $659.62 |
| 51623 | $32,967.28 |
| 51625 | $28,771.94 |
| 51629 | $269,995.35 |
| 51630 | $7,297.75 |
| 51631 | $17,999.44 |
| 51632 | $18,020.28 |
| 51633 | $15,210.35 |
| 51634 | $50,777.64 |
| 51635 | $203,039.13 |
| 51639 | $2,266.99 |
| 51642 | $496.44 |
| 51644 | $13,498.50 |
| 51645 | $1,867.75 |
| 51646 | $1,708.67 |
| 51648 | $418,148.77 |
| 51649 | $410,413.13 |
| 51650 | $23,128.83 |
| 51651 | $144,030.60 |
| 51652 | $10,167.78 |
| 51653 | $4,035.22 |
| 51654 | $3,184.05 |
| 51655 | $6,956.92 |
| 51656 | $8,131.17 |
| 51657 | $1,617.92 |
| 51658 | $4,175.93 |
| 51659 | $8,760.41 |
| 51660 | $2,930.40 |
| 51661 | $2,040.10 |
| 51662 | $7,949.95 |
| 51663 | $3,032.84 |
| 51666 | $19,659.00 |
| 51671 | $2,845.25 |
| 51675 | $333,408.67 |
| 51676 | $17,955.66 |
| 51677 | $3,241.93 |
| 51683 | $1,922.81 |
| 51686 | $216.78 |
| 51688 | $7,190.66 |

| Claim Number | Total Recognized Loss |
|---|---|
| 51692 | $835.82 |
| 51693 | $433.62 |
| 51696 | $12,590.00 |
| 51698 | $4,409.89 |
| 51700 | $2,129.83 |
| 51701 | $147,541.12 |
| 51703 | $28,612.84 |
| 51705 | $19,148.73 |
| 51706 | $298.50 |
| 51711 | $2,488.18 |
| 51712 | $1,056.64 |
| 51714 | $594.30 |
| 51715 | $9,597.57 |
| 51716 | $47,763.80 |
| 51725 | $2,520.13 |
| 51730 | $2,906.25 |
| 51731 | $652.80 |
| 51736 | $1,090.47 |
| 51737 | $13,879.80 |
| 51738 | $19,170.96 |
| 51739 | $14,232.00 |
| 51746 | $172,971.88 |
| 51747 | $603.06 |
| 51749 | $2,453.33 |
| 51753 | $2,101.34 |
| 51754 | $17,751.77 |
| 51755 | $260.92 |
| 51756 | $2,191.62 |
| 51757 | $9,427.80 |
| 51758 | $4,244.13 |
| 51759 | $3,316.99 |
| 51760 | $3,059.31 |
| 51761 | $4,422.66 |
| 51762 | $4,432.92 |
| 51763 | $2,016.20 |
| 51764 | $1,684.12 |
| 51765 | $1,850.16 |
| 51766 | $118.60 |
| 51767 | $1,850.16 |
| 51768 | $2,567.86 |
| 51769 | $2,156.72 |
| 51770 | $4,293.32 |
| 51771 | $792.74 |

| Claim Number | Total Recognized Loss |
|---|---|
| 51772 | $1,854.66 |
| 51773 | $2,612.07 |
| 51774 | $1,943.71 |
| 51775 | $2,548.89 |
| 51776 | $1,890.40 |
| 51777 | $1,731.56 |
| 51778 | $1,873.88 |
| 51779 | $1,660.40 |
| 51780 | $1,660.40 |
| 51781 | $1,149.77 |
| 51782 | $1,318.51 |
| 51783 | $3,263.06 |
| 51784 | $152.50 |
| 51785 | $1,512.94 |
| 51786 | $814.66 |
| 51787 | $708.86 |
| 51788 | $3,110.52 |
| 51789 | $994.52 |
| 51790 | $698.28 |
| 51791 | $867.56 |
| 51792 | $856.98 |
| 51793 | $719.44 |
| 51804 | $2,570.33 |
| 51805 | $4,700.88 |
| 51806 | $1,636.31 |
| 51807 | $19,320.32 |
| 51808 | $4,401.98 |
| 51809 | $4,379.81 |
| 51810 | $1,868.84 |
| 51811 | $462.35 |
| 51812 | $396.37 |
| 51813 | $1,506.34 |
| 51814 | $4,722.50 |
| 51815 | $6,249.17 |
| 51816 | $3,798.64 |
| 51818 | $310.92 |
| 51819 | $836.55 |
| 51820 | $676.23 |
| 51821 | $594.30 |
| 51822 | $286.06 |
| 51823 | $286.06 |
| 51824 | $228.13 |
| 51825 | $2,173.82 |

| Claim Number | Total Recognized Loss |
|---|---|
| 51826 | $34,178.23 |
| 51827 | $7,955.80 |
| 51828 | $286.06 |
| 51829 | $12,434.55 |
| 51830 | $1,454.29 |
| 51831 | $532.40 |
| 51832 | $1,779.00 |
| 51833 | $2,793.25 |
| 51834 | $9,869.02 |
| 51835 | $8,999.71 |
| 51836 | $615.89 |
| 51837 | $2,885.67 |
| 51838 | $3,652.45 |
| 51839 | $8,254.95 |
| 51840 | $21,324.83 |
| 51841 | $8,666.47 |
| 51842 | $26,630.70 |
| 51843 | $65,541.91 |
| 51844 | $1,290.76 |
| 51846 | $2,014.17 |
| 51848 | $9,171.58 |
| 51849 | $5,604.56 |
| 51850 | $352.08 |
| 51851 | $312.96 |
| 51853 | $146.00 |
| 51854 | $146.00 |
| 51856 | $118,600.00 |
| 51858 | $26,450.00 |
| 51860 | $166.04 |
| 51862 | $20,260.70 |
| 51863 | $646.14 |
| 51864 | $776.16 |
| 51867 | $11,241.91 |
| 51874 | $89,640.27 |
| 51876 | $161,323.44 |
| 51879 | $460.80 |
| 51883 | $69,246.10 |
| 51884 | $103.53 |
| 51885 | $325.90 |
| 51887 | $640.59 |
| 51889 | $36,426.94 |
| 51890 | $28,523.37 |
| 51891 | $130,114.10 |

| Claim Number | Total Recognized Loss |
|---|---|
| 51892 | $35,852.54 |
| 51893 | $44,461.43 |
| 51894 | $621.81 |
| 51895 | $132,568.90 |
| 51897 | $1,322.50 |
| 51899 | $1,449.46 |
| 51900 | $707.70 |
| 51901 | $5,021.09 |
| 51902 | $1,526.40 |
| 51904 | $29,720.71 |
| 51905 | $2,277.12 |
| 51906 | $61,702.32 |
| 51911 | $3,344.52 |
| 51914 | $111,506.24 |
| 51917 | $1,565.84 |
| 51918 | $29,486.46 |
| 51923 | $1,343.66 |
| 51932 | $30,427.71 |
| 51935 | $20,108.03 |
| 51936 | $7,044.62 |
| 51938 | $18,329.34 |
| 51939 | $43,613.91 |
| 51940 | $8,061.22 |
| 51941 | $47.44 |
| 51943 | $30,789.44 |
| 51949 | $4,710.81 |
| 51950 | $7,183.96 |
| 51951 | $421.65 |
| 51953 | $5,923.52 |
| 51955 | $2,257.12 |
| 51956 | $2,138.75 |
| 51959 | $142,284.06 |
| 51961 | $82,169.25 |
| 51964 | $44,361.93 |
| 51967 | $46,483.92 |
| 51970 | $492.06 |
| 51971 | $868.68 |
| 51973 | $3,066,656.49 |
| 51974 | $176,040.00 |
| 51980 | $136,610.39 |
| 51981 | $30,978.60 |
| 51982 | $73,592.57 |
| 51984 | $8,420.00 |

| Claim Number | Total Recognized Loss |
|---|---|
| 51985 | $37,903.00 |
| 51987 | $27,309.19 |
| 51988 | $347,860.00 |
| 51989 | $162,200.00 |
| 51991 | $252,926.48 |
| 51992 | $34,523.69 |
| 51993 | $75,325.28 |
| 51994 | $56,640.00 |
| 51995 | $7,332.02 |
| 51996 | $164,924.36 |
| 51997 | $28,572.27 |
| 52002 | $9,941.60 |
| 52004 | $21,394.44 |
| 52005 | $104,581.00 |
| 52006 | $731,033.00 |
| 52007 | $5,791.86 |
| 52008 | $18,346.00 |
| 52009 | $74,361.00 |
| 52010 | $51,440.00 |
| 52011 | $21,891.00 |
| 52012 | $12,921.00 |
| 52013 | $6,681.00 |
| 52015 | $8,145.06 |
| 52016 | $117,860.00 |
| 52017 | $686,727.00 |
| 52018 | $40,324.00 |
| 52019 | $73,350.00 |
| 52021 | $3,854.00 |
| 52022 | $317.40 |
| 52024 | $1,417,078.23 |
| 52025 | $154,608.11 |
| 52027 | $187,110.29 |
| 52028 | $48,483.68 |
| 52029 | $117,434.00 |
| 52030 | $461,567.48 |
| 52031 | $5,517.00 |
| 52033 | $269,199.18 |
| 52034 | $174,683.16 |
| 52036 | $42,087.06 |
| 52037 | $1,058.92 |
| 52038 | $185.05 |
| 52039 | $285,632.85 |
| 52040 | $488,422.50 |

| Claim Number | Total Recognized Loss |
|---|---|
| 52041 | $1,751,058.05 |
| 52042 | $32,635.66 |
| 52043 | $166,282.90 |
| 52044 | $553,706.53 |
| 52045 | $75,620.70 |
| 52046 | $56,436.00 |
| 52048 | $107,286.13 |
| 52049 | $39,676.90 |
| 52050 | $429,548.00 |
| 52051 | $361,067.60 |
| 52053 | $61,340.19 |
| 52056 | $18,943.04 |
| 52057 | $18,019.32 |
| 52058 | $82,270.39 |
| 52059 | $201,289.65 |
| 52060 | $19,865.32 |
| 52061 | $3,552.05 |
| 52062 | $83,434.35 |
| 52063 | $128,142.00 |
| 52064 | $13,482.48 |
| 52065 | $50,050.30 |
| 52066 | $76,819.00 |
| 52067 | $14,889.63 |
| 52070 | $8,223.22 |
| 52071 | $18,459.85 |
| 52072 | $6,056.62 |
| 52075 | $1,742,552.91 |
| 52076 | $8,332,027.21 |
| 52077 | $50,350.00 |
| 52079 | $801,411.51 |
| 52080 | $4,629.52 |
| 52081 | $20,278.49 |
| 52082 | $333,908.10 |
| 52083 | $268,545.10 |
| 52084 | $17,250.17 |
| 52085 | $13,717.00 |
| 52086 | $195,369.19 |
| 52087 | $6,929.01 |
| 52089 | $41,848.62 |
| 52090 | $82,069.20 |
| 52091 | $365,845.33 |
| 52092 | $7,271.20 |
| 52093 | $13,164.60 |

| Claim Number | Total Recognized Loss |
|---|---|
| 52094 | $112,973.14 |
| 52095 | $442,244.00 |
| 52096 | $32,727.00 |
| 52098 | $11,191.65 |
| 52099 | $5,941.35 |
| 52100 | $489.00 |
| 52101 | $108,360.00 |
| 52102 | $256,036.00 |
| 52103 | $564,002.50 |
| 52104 | $10,312.84 |
| 52109 | $689.01 |
| 52115 | $46,022.23 |
| 52116 | $504.98 |
| 52117 | $5,245.23 |
| 52118 | $75,801.32 |
| 52119 | $18,309.18 |
| 52120 | $13,193.60 |
| 52121 | $7,429.21 |
| 52122 | $301.97 |
| 52124 | $405.87 |
| 52125 | $1,320.30 |
| 52126 | $400.98 |
| 52127 | $640.59 |
| 52128 | $479.22 |
| 52130 | $1,589.25 |
| 52131 | $1,447.44 |
| 52132 | $1,457.22 |
| 52133 | $2,919.33 |
| 52134 | $161.37 |
| 52135 | $141.81 |
| 52136 | $1,286.07 |
| 52137 | $257.18 |
| 52138 | $257.18 |
| 52139 | $161.37 |
| 52140 | $2,150.13 |
| 52141 | $722.10 |
| 52143 | $936.30 |
| 52144 | $53,790.00 |
| 52146 | $13,763.79 |
| 52148 | $25,784.26 |
| 52150 | $11,704.06 |
| 52151 | $17,160.68 |
| 52152 | $21,907.92 |

| Claim Number | Total Recognized Loss |
|---|---|
| 52153 | $23,754.94 |
| 52154 | $6,614.58 |
| 52155 | $1,916.65 |
| 52158 | $6,187.24 |
| 52159 | $4,616.92 |
| 52162 | $5,503.29 |
| 52163 | $6,802.50 |
| 52164 | $1,360.50 |
| 52166 | $19,592.01 |
| 52167 | $13,334.03 |
| 52172 | $69,749.86 |
| 52173 | $9,149.21 |
| 52178 | $17,141.00 |
| 52179 | $2,031.87 |
| 52182 | $3,368.24 |
| 52183 | $8,583.76 |
| 52184 | $834.59 |
| 52185 | $834.59 |
| 52186 | $3,195.00 |
| 52187 | $7,372.00 |
| 52188 | $3,222.72 |
| 52189 | $711.60 |
| 52190 | $412.62 |
| 52195 | $1,904,400.00 |
| 52196 | $7,993.64 |
| 52197 | $19,846.77 |
| 52199 | $9,098.80 |
| 52200 | $39,091.22 |
| 52201 | $1,478.09 |
| 52202 | $1,499.74 |
| 52203 | $2,149.90 |
| 52204 | $1,856.05 |
| 52205 | $521.90 |
| 52206 | $4,191.13 |
| 52207 | $932.58 |
| 52208 | $3,775.31 |
| 52209 | $23,907.65 |
| 52210 | $4,743.60 |
| 52211 | $159.96 |
| 52212 | $749.57 |
| 52213 | $749.57 |
| 52214 | $10,264.05 |
| 52216 | $1,857.63 |

| Claim Number | Total Recognized Loss |
|---|---|
| 52217 | $3,534.28 |
| 52218 | $2,601.20 |
| 52219 | $2,268.25 |
| 52220 | $624.29 |
| 52221 | $1,852.19 |
| 52222 | $2,539.39 |
| 52223 | $1,635.10 |
| 52224 | $1,565.52 |
| 52226 | $65,855.72 |
| 52227 | $33.50 |
| 52228 | $5,659.06 |
| 52229 | $21,095.54 |
| 52230 | $2,782.54 |
| 52236 | $80,298.01 |
| 52238 | $172,063.72 |
| 52239 | $21,053.08 |
| 52240 | $14,623.58 |
| 52243 | $30,656.19 |
| 52244 | $43,179.73 |
| 52246 | $326.53 |
| 52248 | $4,658.28 |
| 52250 | $5,489.94 |
| 52251 | $3,732.05 |
| 52252 | $8,894.36 |
| 52253 | $124.31 |
| 52255 | $110,462.89 |
| 52256 | $4,269.60 |
| 52257 | $2,962.07 |
| 52258 | $1,473.27 |
| 52265 | $260.92 |
| 52271 | $2,118.39 |
| 52280 | $4,306.60 |
| 52282 | $1,233.44 |
| 52285 | $3,942.00 |
| 52286 | $5,265.99 |
| 52305 | $126.96 |
| 52332 | $98.55 |
| 52334 | $709.05 |
| 52352 | $371.64 |
| 52357 | $3,406.76 |
| 52361 | $222.18 |
| 52362 | $317.79 |
| 52365 | $97.77 |

| Claim Number | Total Recognized Loss |
|---|---|
| 52367 | $40.99 |
| 52370 | $2,898.00 |
| 52371 | $288.94 |
| 52377 | $0.69 |
| 52382 | $0.34 |
| 52383 | $1.88 |
| 52387 | $44.35 |
| 52389 | $97.77 |
| 52393 | $153.72 |
| 52398 | $10.58 |
| 52405 | $24.45 |
| 52416 | $39.12 |
| 52424 | $264.50 |
| 52436 | $14.69 |
| 52439 | $72.46 |
| 52441 | $71.16 |
| 52444 | $23.72 |
| 52455 | $3.89 |
| 52459 | $10.58 |
| 52468 | $28.48 |
| 52469 | $4.89 |
| 52475 | $65.18 |
| 52480 | $3.66 |
| 52481 | $56.01 |
| 52482 | $186.27 |
| 52486 | $14.67 |
| 52487 | $21.16 |
| 52488 | $102.36 |
| 52491 | $243.77 |
| 52497 | $23.72 |
| 52501 | $32.59 |
| 52502 | $19.66 |
| 52512 | $9.60 |
| 52513 | $8.87 |
| 52519 | $29.49 |
| 52534 | $24.45 |
| 52538 | $14.67 |
| 52550 | $86.22 |
| 52551 | $23.72 |
| 52557 | $27.66 |
| 52563 | $2.51 |
| 52569 | $322.23 |
| 52572 | $19.56 |

| Claim Number | Total Recognized Loss |
|---|---|
| 52574 | $39.12 |
| 52592 | $49.14 |
| 52593 | $21.16 |
| 52595 | $21.16 |
| 52600 | $10.58 |
| 52602 | $2,993.65 |
| 52604 | $19.18 |
| 52641 | $105.80 |
| 52642 | $10.58 |
| 52655 | $10.58 |
| 52662 | $10.58 |
| 52663 | $23.72 |
| 52665 | $31.74 |
| 52677 | $10.58 |
| 52682 | $84.64 |
| 52708 | $63.48 |
| 52713 | $10.58 |
| 52768 | $52.90 |
| 52831 | $50.88 |
| 52835 | $177.30 |
| 52837 | $46.05 |
| 52848 | $1,086.30 |
| 52850 | $1,590.16 |
| 52853 | $95.33 |
| 52854 | $279.10 |
| 52855 | $985.50 |
| 52856 | $5,385.22 |
| 52857 | $7,500.46 |
| 52858 | $782.16 |
| 52859 | $1,989.04 |
| 52861 | $1,521.19 |
| 52862 | $12,947.94 |
| 52863 | $2,787.08 |
| 52864 | $2,169.14 |
| 52865 | $3,873.38 |
| 52866 | $4,490.01 |
| 52867 | $2,576.70 |
| 52868 | $1,729.88 |
| 52869 | $1,917.61 |
| 52870 | $4,533.44 |
| 52871 | $3,542.76 |
| 52872 | $3,027.40 |
| 52873 | $2,390.08 |

| Claim Number | Total Recognized Loss |
|---|---|
| 52874 | $43,616.10 |
| 52875 | $39,954.07 |
| 52876 | $2,794.88 |
| 52877 | $5,803.60 |
| 52878 | $1,951.95 |
| 52879 | $14,536.60 |
| 52880 | $20,409.39 |
| 52881 | $28,447.85 |
| 52883 | $1,835.50 |
| 52884 | $4,605.60 |
| 52885 | $1,200.00 |
| 52886 | $2,540.80 |
| 52887 | $2,521.62 |
| 52888 | $6,198.85 |
| 52889 | $11,946.60 |
| 52890 | $12,266.40 |
| 52891 | $6,755.40 |
| 52892 | $2,848.00 |
| 52893 | $1,168.50 |
| 52894 | $2,141.79 |
| 52895 | $1,384.72 |
| 52896 | $1,698.48 |
| 52897 | $1,754.06 |
| 52898 | $882.15 |
| 52899 | $1,932.00 |
| 52900 | $13,877.50 |
| 52901 | $4,520.99 |
| 52902 | $2,079.17 |
| 52903 | $1,284.65 |
| 52904 | $7,639.05 |
| 52905 | $1,364.59 |
| 52906 | $3,108.18 |
| 52907 | $3,251.86 |
| 52908 | $1,732.25 |
| 52909 | $1,315.09 |
| 52910 | $5,961.97 |
| 52911 | $1,715.25 |
| 52912 | $1,271.45 |
| 52913 | $1,468.54 |
| 52914 | $4,131.12 |
| 52915 | $3,140.36 |
| 52916 | $1,401.09 |
| 52917 | $1,720.05 |

| Claim Number | Total Recognized Loss |
|---|---|
| 52918 | $1,627.92 |
| 52919 | $2,915.40 |
| 52920 | $2,256.29 |
| 52921 | $1,711.25 |
| 52922 | $12,615.18 |
| 52923 | $5,252.92 |
| 52924 | $2,659.25 |
| 52925 | $8,234.96 |
| 52926 | $2,009.64 |
| 52927 | $3,260.86 |
| 52928 | $2,349.67 |
| 52929 | $4,107.00 |
| 52930 | $1,990.62 |
| 52931 | $830.40 |
| 52932 | $1,080.00 |
| 52934 | $3,035.89 |
| 52935 | $977.06 |
| 52936 | $8,818.79 |
| 52937 | $2,330.28 |
| 52938 | $2,194.90 |
| 52939 | $1,055.76 |
| 52940 | $1,058.00 |
| 52941 | $1,369.00 |
| 52942 | $16,530.91 |
| 52943 | $1,666.14 |
| 52944 | $1,804.60 |
| 52945 | $2,515.57 |
| 52946 | $2,760.34 |
| 52947 | $1,165.86 |
| 52948 | $1,189.76 |
| 52949 | $1,961.79 |
| 52950 | $2,479.90 |
| 52951 | $1,089.66 |
| 52952 | $1,382.77 |
| 52953 | $2,184.68 |
| 52954 | $1,881.36 |
| 52955 | $6,948.30 |
| 52956 | $2,750.00 |
| 52957 | $1,748.40 |
| 52958 | $1,615.68 |
| 52959 | $1,661.28 |
| 52960 | $2,708.00 |
| 52961 | $2,658.01 |

| Claim Number | Total Recognized Loss |
|---|---|
| 52962 | $1,058.00 |
| 52963 | $444.36 |
| 52964 | $1,058.00 |
| 52965 | $677.12 |
| 52966 | $846.40 |
| 52967 | $1,058.00 |
| 52968 | $3,429.88 |
| 52969 | $2,010.20 |
| 52970 | $3,964.08 |
| 52971 | $4,614.58 |
| 52972 | $1,426.45 |
| 52973 | $2,230.92 |
| 52974 | $10,450.13 |
| 52975 | $6,926.85 |
| 52976 | $1,412.50 |
| 52977 | $4,017.32 |
| 52978 | $2,654.16 |
| 52979 | $2,259.00 |
| 52980 | $2,476.00 |
| 52981 | $2,504.08 |
| 52982 | $3,071.25 |
| 52983 | $4,195.10 |
| 52984 | $1,587.00 |
| 52985 | $1,058.00 |
| 52986 | $740.60 |
| 52987 | $2,073.06 |
| 52988 | $581.90 |
| 52989 | $1,587.00 |
| 52990 | $1,317.99 |
| 52991 | $1,524.04 |
| 52992 | $2,116.00 |
| 52993 | $634.80 |
| 52994 | $1,358.72 |
| 52995 | $1,391.45 |
| 52996 | $1,406.70 |
| 52997 | $1,837.43 |
| 52998 | $929.86 |
| 52999 | $1,058.00 |
| 53000 | $1,587.00 |
| 53001 | $1,876.86 |
| 53002 | $1,650.75 |
| 53003 | $529.00 |
| 53004 | $1,097.36 |

| Claim Number | Total Recognized Loss |
|---|---|
| 53007 | $163.66 |
| 53008 | $599.40 |
| 53009 | $878.14 |
| 53010 | $2,031.85 |
| 53011 | $797.44 |
| 53012 | $97.57 |
| 53013 | $2,133.59 |
| 53014 | $1,317.72 |
| 53015 | $634.80 |
| 53016 | $2,661.00 |
| 53019 | $285.59 |
| 53021 | $189.76 |
| 53022 | $71.16 |
| 53023 | $1,268.00 |
| 53025 | $790.38 |
| 53026 | $199.25 |
| 53027 | $2,094.84 |
| 53029 | $166.04 |
| 53030 | $189.76 |
| 53035 | $6,626.82 |
| 53036 | $213.48 |
| 53038 | $264.50 |
| 53039 | $814.75 |
| 53041 | $392.80 |
| 53047 | $6,523.00 |
| 53048 | $355.80 |
| 53049 | $94.88 |
| 53053 | $320.98 |
| 53055 | $94.88 |
| 53056 | $166.04 |
| 53057 | $426.96 |
| 53058 | $118.60 |
| 53060 | $47.44 |
| 53062 | $188.50 |
| 53063 | $71.16 |
| 53064 | $284.64 |
| 53065 | $118.60 |
| 53066 | $118.60 |
| 53067 | $145.91 |
| 53068 | $118.60 |
| 53069 | $118.60 |
| 53070 | $131.74 |
| 53071 | $534.98 |

| Claim Number | Total Recognized Loss |
|---|---|
| 53072 | $463.82 |
| 53073 | $213.48 |
| 53074 | $71.16 |
| 53075 | $260.92 |
| 53076 | $97.44 |
| 53077 | $189.76 |
| 53079 | $14,442.45 |
| 53080 | $14,623.05 |
| 53081 | $29,460.24 |
| 53082 | $188,709.05 |
| 53083 | $213.48 |
| 53089 | $403.24 |
| 53090 | $142.32 |
| 53093 | $189.76 |
| 53094 | $118.60 |
| 53095 | $142.32 |
| 53097 | $1,052.69 |
| 53098 | $291.27 |
| 53099 | $310.66 |
| 53100 | $201.02 |
| 53101 | $205.62 |
| 53102 | $207.15 |
| 53104 | $528.00 |
| 53105 | $758.88 |
| 53106 | $804.92 |
| 53107 | $757.45 |
| 53108 | $731.25 |
| 53109 | $166.16 |
| 53110 | $545.56 |
| 53111 | $166.04 |
| 53123 | $1,091.12 |
| 53124 | $260.92 |
| 53125 | $640.44 |
| 53126 | $189.76 |
| 53127 | $189.76 |
| 53128 | $189.76 |
| 53129 | $142.32 |
| 53130 | $426.96 |
| 53131 | $284.64 |
| 53132 | $118.60 |
| 53133 | $616.72 |
| 53135 | $189.76 |
| 53136 | $142.32 |

| Claim Number | Total Recognized Loss |
|---|---|
| 53137 | $168.64 |
| 53138 | $641.30 |
| 53142 | $166.04 |
| 53144 | $118.60 |
| 53145 | $379.52 |
| 53146 | $237.20 |
| 53147 | $94.88 |
| 53148 | $118.60 |
| 53149 | $189.76 |
| 53150 | $118.60 |
| 53151 | $118.60 |
| 53152 | $450.68 |
| 53153 | $166.04 |
| 53154 | $142.32 |
| 53155 | $106.91 |
| 53156 | $189.76 |
| 53159 | $3,660.36 |
| 53162 | $142.32 |
| 53166 | $142.32 |
| 53172 | $714.31 |
| 53173 | $142.32 |
| 53176 | $33.10 |
| 53177 | $6,854.06 |
| 53179 | $167.80 |
| 53180 | $468.18 |
| 53181 | $199.27 |
| 53182 | $3,894.00 |
| 53183 | $8,962.80 |
| 53185 | $717.35 |
| 53187 | $229.52 |
| 53189 | $215.02 |
| 53190 | $999.65 |
| 53191 | $11,804.49 |
| 53192 | $18,151.45 |
| 53193 | $9,312.08 |
| 53195 | $482.94 |
| 53199 | $506.02 |
| 53200 | $126.57 |
| 53201 | $846.40 |
| 53203 | $418.01 |
| 53204 | $770.74 |
| 53206 | $111.01 |
| 53207 | $601.53 |

| Claim Number | Total Recognized Loss |
|---:|---:|
| 53208 | $106.89 |
| 53209 | $95.27 |
| 53210 | $293.42 |
| 53211 | $647.68 |
| 53212 | $216.04 |
| 53213 | $137.54 |
| 53214 | $84.64 |
| 53215 | $176.24 |
| 53216 | $255.29 |
| 53218 | $513.28 |
| 53219 | $114.45 |
| 53220 | $272.12 |
| 53221 | $132.84 |
| 53223 | $797.70 |
| 53224 | $530.17 |
| 53225 | $113.75 |
| 53228 | $19.56 |
| 53230 | $1,862.98 |
| 53234 | $122.25 |
| 53236 | $52.90 |
| 53238 | $1,186.00 |
| 53243 | $157.23 |
| 53244 | $112.42 |
| 53245 | $653.64 |
| 53246 | $22,970.95 |
| 53247 | $56.80 |
| 53248 | $261.30 |
| 53249 | $235.17 |
| 53250 | $449.36 |
| 53251 | $283.52 |
| 53253 | $12,908.00 |
| 53254 | $228.13 |
| 53257 | $141.92 |
| 53259 | $1,609.20 |
| 53260 | $1,682.22 |
| 53263 | $362.00 |
| 53266 | $79.83 |
| 53269 | $124.18 |
| 53272 | $205.49 |
| 53273 | $217.20 |
| 53277 | $106.65 |
| 53280 | $1,348.21 |
| 53285 | $140.19 |

| Claim Number | Total Recognized Loss |
|---|---|
| 53287 | $192.79 |
| 53291 | $539.58 |
| 53293 | $99.35 |
| 53296 | $326.75 |
| 53297 | $1.31 |
| 53299 | $150.25 |
| 53300 | $318.19 |
| 53301 | $95.77 |
| 53302 | $2,879.06 |
| 53305 | $238.89 |
| 53307 | $169.13 |
| 53308 | $124.78 |
| 53310 | $63.66 |
| 53312 | $15.61 |
| 53317 | $2,372.00 |
| 53318 | $307.40 |
| 53319 | $211.60 |
| 53321 | $26.28 |
| 53327 | $5,290.00 |
| 53328 | $254.22 |
| 53329 | $368.23 |
| 53330 | $462.10 |
| 53331 | $474.29 |
| 53332 | $249.03 |
| 53333 | $244.05 |
| 53334 | $325.87 |
| 53337 | $154.32 |
| 53338 | $1,533.14 |
| 53345 | $2,116.00 |
| 53346 | $560.74 |
| 53347 | $1,760.90 |
| 53348 | $1,924.79 |
| 53349 | $418.94 |
| 53350 | $114.05 |
| 53351 | $86.91 |
| 53352 | $192.90 |
| 53354 | $145.95 |
| 53355 | $309.88 |
| 53356 | $105.80 |
| 53357 | $205.12 |
| 53358 | $476.10 |
| 53360 | $1,734.85 |
| 53362 | $232.24 |

| Claim Number | Total Recognized Loss |
|---|---|
| 53363 | $155.66 |
| 53364 | $160.14 |
| 53368 | $224.68 |
| 53425 | $557.61 |
| 53426 | $745.89 |
| 53427 | $592.48 |
| 53430 | $675.86 |
| 53431 | $925.08 |
| 53432 | $383.74 |
| 53434 | $1,186.00 |
| 53436 | $233.48 |
| 53439 | $383.68 |
| 53440 | $8,895.13 |
| 53441 | $1,002.41 |
| 53442 | $1,851.50 |
| 53443 | $2,348.76 |
| 53446 | $230.62 |
| 53448 | $61.89 |
| 53449 | $107.88 |
| 53450 | $1,320.61 |
| 53451 | $1,960.69 |
| 53452 | $797.54 |
| 53453 | $14,570.97 |
| 53454 | $1,058.00 |
| 53455 | $2,116.00 |
| 53456 | $5,786.65 |
| 53457 | $3,960.75 |
| 53458 | $2,116.00 |
| 53461 | $104.10 |
| 53462 | $166.41 |
| 53464 | $95.46 |
| 53466 | $699.51 |
| 53467 | $439.34 |
| 53468 | $956.00 |
| 53471 | $444.36 |
| 53476 | $271.03 |
| 53477 | $43.26 |
| 53478 | $275.08 |
| 53479 | $201.02 |
| 53480 | $217.09 |
| 53481 | $75.19 |
| 53482 | $95.71 |
| 53483 | $115.91 |

| Claim Number | Total Recognized Loss |
|---|---|
| 53484 | $142.67 |
| 53485 | $135.56 |
| 53486 | $95.38 |
| 53489 | $1,375.67 |
| 53490 | $883.10 |
| 53491 | $251.89 |
| 53495 | $1,762.00 |
| 53496 | $1,591.95 |
| 53497 | $671.33 |
| 53498 | $1,009.41 |
| 53499 | $1,013.25 |
| 53500 | $444.42 |
| 53502 | $464.93 |
| 53503 | $1,016.90 |
| 53504 | $332.78 |
| 53505 | $204.24 |
| 53507 | $245.93 |
| 53509 | $247.13 |
| 53510 | $480.63 |
| 53513 | $116.01 |
| 53514 | $86.11 |
| 53515 | $82.97 |
| 53516 | $93.20 |
| 53517 | $2,888.34 |
| 53518 | $1,971.00 |
| 53519 | $149.30 |
| 53526 | $10.58 |
| 53528 | $402.26 |
| 53529 | $100.21 |
| 53531 | $1,060.56 |
| 53535 | $237.20 |
| 53538 | $71.16 |
| 53544 | $9,529.14 |
| 53545 | $909.98 |
| 53549 | $793.50 |
| 53550 | $264.50 |
| 53556 | $88.70 |
| 53557 | $60.53 |
| 53558 | $23.54 |
| 53559 | $1,672.80 |
| 53561 | $1,810.00 |
| 53563 | $5,838.57 |
| 53565 | $1,169.00 |

| Claim Number | Total Recognized Loss |
|---:|---:|
| 53569 | $8,164.65 |
| 53570 | $806.00 |
| 53572 | $5,290.00 |
| 53578 | $489.00 |
| 53579 | $529.00 |
| 53580 | $2,171.50 |
| 53581 | $360.96 |
| 53582 | $482.25 |
| 53584 | $70.60 |
| 53585 | $593.00 |
| 53587 | $1,321.69 |
| 53588 | $947.51 |
| 53589 | $804.66 |
| 53590 | $4,121.31 |
| 53591 | $846.71 |
| 53592 | $1,903.12 |
| 53593 | $850.74 |
| 53594 | $1,222.85 |
| 53595 | $285.27 |
| 53596 | $226.99 |
| 53597 | $686.60 |
| 53598 | $3,068.21 |
| 53599 | $1,644.45 |
| 53600 | $829.21 |
| 53601 | $6,189.05 |
| 53602 | $14,754.10 |
| 53603 | $3,480.53 |
| 53604 | $1,380.67 |
| 53606 | $1,038.53 |
| 53607 | $7,371.76 |
| 53608 | $1,969.73 |
| 53609 | $1,504.32 |
| 53610 | $1,862.08 |
| 53611 | $433.78 |
| 53612 | $972.86 |
| 53613 | $31.74 |
| 53614 | $247.78 |
| 53615 | $1,410.65 |
| 53616 | $3,938.24 |
| 53617 | $2,007.14 |
| 53618 | $1,442.14 |
| 53619 | $454.94 |
| 53620 | $1,036.84 |

| Claim Number | Total Recognized Loss |
|---|---|
| 53621 | $264.50 |
| 53622 | $1,026.26 |
| 53623 | $1,163.80 |
| 53624 | $815.17 |
| 53625 | $2,864.00 |
| 53626 | $463.16 |
| 53627 | $4,177.71 |
| 53628 | $1,281.19 |
| 53629 | $1,025.47 |
| 53630 | $1,932.73 |
| 53631 | $444.12 |
| 53632 | $2,133.20 |
| 53633 | $477.72 |
| 53634 | $1,617.12 |
| 53635 | $1,445.72 |
| 53636 | $5,655.56 |
| 53637 | $4,345.58 |
| 53638 | $919.68 |
| 53639 | $5,411.65 |
| 53640 | $3,259.00 |
| 53641 | $1,091.76 |
| 53642 | $1,116.21 |
| 53643 | $895.48 |
| 53644 | $863.72 |
| 53645 | $549.37 |
| 53646 | $3,817.11 |
| 53647 | $3,506.04 |
| 53648 | $4,478.76 |
| 53649 | $2,805.81 |
| 53650 | $1,230.96 |
| 53651 | $385.85 |
| 53652 | $1,088.56 |
| 53653 | $1,628.65 |
| 53654 | $281.59 |
| 53655 | $3,988.41 |
| 53656 | $3,324.53 |
| 53657 | $339.57 |
| 53658 | $4,000.81 |
| 53659 | $1,899.86 |
| 53660 | $2,198.47 |
| 53661 | $1,560.38 |
| 53662 | $402.89 |
| 53663 | $732.76 |

| Claim Number | Total Recognized Loss |
|---|---|
| 53664 | $5,049.49 |
| 53665 | $772.73 |
| 53666 | $2,022.32 |
| 53667 | $5,918.13 |
| 53668 | $1,025.38 |
| 53669 | $1,086.31 |
| 53671 | $1,481.11 |
| 53672 | $609.78 |
| 53673 | $2,121.71 |
| 53674 | $1,621.49 |
| 53675 | $5,043.19 |
| 53676 | $1,790.85 |
| 53677 | $669.42 |
| 53678 | $1,536.21 |
| 53680 | $3,211.30 |
| 53681 | $369.35 |
| 53682 | $299.67 |
| 53683 | $2,656.27 |
| 53684 | $305.92 |
| 53685 | $2,061.60 |
| 53686 | $672.11 |
| 53687 | $1,526.33 |
| 53688 | $6,103.39 |
| 53689 | $1,383.25 |
| 53690 | $3,339.29 |
| 53691 | $2,443.72 |
| 53692 | $3,711.84 |
| 53693 | $2,223.53 |
| 53694 | $590.44 |
| 53695 | $639.80 |
| 53696 | $1,619.42 |
| 53697 | $4,188.86 |
| 53698 | $337.90 |
| 53699 | $1,233.82 |
| 53700 | $677.12 |
| 53701 | $363.03 |
| 53702 | $2,934.66 |
| 53703 | $433.41 |
| 53704 | $1,550.29 |
| 53706 | $617.99 |
| 53707 | $2,306.80 |
| 53709 | $213.48 |
| 53710 | $482.82 |

| Claim Number | Total Recognized Loss |
|---|---|
| 53711 | $319.42 |
| 53712 | $12,802.09 |
| 53713 | $1,430.13 |
| 53714 | $5,290.00 |
| 53715 | $799.72 |
| 53716 | $443.35 |
| 53717 | $416.58 |
| 53718 | $380.88 |
| 53719 | $1,479.87 |
| 53720 | $3,979.05 |
| 53721 | $1,448.04 |
| 53722 | $3,989.41 |
| 53723 | $2,745.66 |
| 53724 | $4,671.00 |
| 53725 | $643.83 |
| 53726 | $1,475.77 |
| 53727 | $304.72 |
| 53729 | $1,553.53 |
| 53730 | $1,945.88 |
| 53732 | $241.11 |
| 53733 | $1,402.36 |
| 53734 | $5,818.97 |
| 53735 | $285.66 |
| 53736 | $687.70 |
| 53737 | $1,544.04 |
| 53738 | $4,647.74 |
| 53739 | $485.29 |
| 53740 | $311.12 |
| 53741 | $458.37 |
| 53743 | $1,058.00 |
| 53744 | $285.66 |
| 53745 | $799.92 |
| 53746 | $1,359.82 |
| 53747 | $461.26 |
| 53748 | $888.20 |
| 53750 | $549.37 |
| 53751 | $961.60 |
| 53752 | $5,220.06 |
| 53753 | $3,702.27 |
| 53754 | $637.70 |
| 53755 | $1,299.67 |
| 53756 | $714.92 |
| 53757 | $389.43 |

| Claim Number | Total Recognized Loss |
|---:|---:|
| 53758 | $3,844.54 |
| 53760 | $35.20 |
| 53761 | $218.99 |
| 53762 | $495.47 |
| 53763 | $96.91 |
| 53764 | $275.62 |
| 53766 | $62.02 |
| 53768 | $143.95 |
| 53772 | $1,058.00 |
| 53777 | $3,174.00 |
| 53782 | $2,498.16 |
| 53783 | $451.80 |
| 53784 | $122.25 |
| 53786 | $1,587.00 |
| 53787 | $651.80 |
| 53788 | $1,565.52 |
| 53790 | $104.19 |
| 53791 | $205.68 |
| 53792 | $839.19 |
| 53793 | $335.10 |
| 53794 | $337.90 |
| 53795 | $447.72 |
| 53796 | $166.04 |
| 53798 | $42.32 |
| 53800 | $2,059.30 |
| 53806 | $1,031.60 |
| 53809 | $97.80 |
| 53811 | $221.03 |
| 53812 | $474.40 |
| 53816 | $902.03 |
| 53817 | $2,372.00 |
| 53819 | $1,464.25 |
| 53821 | $574.68 |
| 53822 | $112.47 |
| 53823 | $135.38 |
| 53824 | $188.26 |
| 53825 | $514.52 |
| 53826 | $620.97 |
| 53827 | $310.37 |
| 53830 | $231.32 |
| 53831 | $3,259.00 |
| 53832 | $6,680.95 |
| 53834 | $436.02 |

| Claim Number | Total Recognized Loss |
|---|---|
| 53835 | $295.01 |
| 53836 | $105.80 |
| 53838 | $1,362.26 |
| 53839 | $423.20 |
| 53842 | $13,210.00 |
| 53843 | $2,116.00 |
| 53849 | $4,261.50 |
| 53850 | $2,116.00 |
| 53853 | $4,744.00 |
| 53855 | $347.04 |
| 53856 | $471.41 |
| 53857 | $60.39 |
| 53858 | $145.64 |
| 53859 | $34.23 |
| 53860 | $107.80 |
| 53861 | $59.92 |
| 53862 | $242.25 |
| 53863 | $88.29 |
| 53864 | $158.70 |
| 53865 | $372.54 |
| 53869 | $1,452.94 |
| 53870 | $52.50 |
| 53871 | $129.03 |
| 53872 | $75.00 |
| 53873 | $63.48 |
| 53874 | $179.86 |
| 53875 | $143.00 |
| 53876 | $353.63 |
| 53877 | $152.64 |
| 53884 | $447.72 |
| 53885 | $137.54 |
| 53886 | $42.32 |
| 53887 | $119.92 |
| 53888 | $52.50 |
| 53889 | $148.89 |
| 53890 | $773.21 |
| 53891 | $752.00 |
| 53892 | $186.92 |
| 53893 | $139.24 |
| 54031 | $259.08 |
| 54043 | $4,890.00 |
| 54046 | $651.80 |
| 54048 | $1,390.64 |

| Claim Number | Total Recognized Loss |
|---|---|
| 54051 | $80.94 |
| 54054 | $370.81 |
| 54060 | $4,240.11 |
| 54065 | $95.22 |
| 54066 | $550.16 |
| 54068 | $179.03 |
| 54070 | $345.23 |
| 54071 | $138.72 |
| 54072 | $232.76 |
| 54076 | $4,124.88 |
| 54085 | $4,744.00 |
| 54090 | $317.85 |
| 54094 | $489.00 |
| 54097 | $763.57 |
| 54100 | $610.47 |
| 54102 | $170.63 |
| 54104 | $145.78 |
| 54105 | $4.13 |
| 54106 | $2,840.60 |
| 54107 | $4,744.00 |
| 54108 | $11,683.98 |
| 54109 | $94.81 |
| 54112 | $2,274.70 |
| 54113 | $935.01 |
| 54114 | $990.04 |
| 54115 | $778.87 |
| 54116 | $426.70 |
| 54117 | $177.22 |
| 54118 | $2,197.02 |
| 54119 | $441.92 |
| 54120 | $555.92 |
| 54121 | $330.99 |
| 54122 | $211.93 |
| 54123 | $634.15 |
| 54124 | $722.79 |
| 54125 | $289.55 |
| 54126 | $322.18 |
| 54130 | $126.96 |
| 54132 | $69.42 |
| 54134 | $190.44 |
| 54135 | $31.74 |
| 54136 | $31.74 |
| 54137 | $88.96 |

| Claim Number | Total Recognized Loss |
|---|---|
| 54139 | $158.88 |
| 54140 | $609.92 |
| 54141 | $968.14 |
| 54142 | $313.67 |
| 54143 | $103.32 |
| 54145 | $145.64 |
| 54146 | $256.48 |
| 54147 | $298.87 |
| 54148 | $101.52 |
| 54149 | $381.06 |
| 54150 | $359.81 |
| 54151 | $2,338.18 |
| 54152 | $330.61 |
| 54153 | $1,281.84 |
| 54154 | $2,679.58 |
| 54157 | $254.28 |
| 54158 | $309.84 |
| 54159 | $21,736.84 |
| 54160 | $154.90 |
| 54161 | $2,304.32 |
| 54165 | $148.12 |
| 54166 | $799.70 |
| 54167 | $33.64 |
| 54168 | $172.38 |
| 54178 | $161.37 |
| 54180 | $942.47 |
| 54181 | $1,321.63 |
| 54182 | $1,818.35 |
| 54183 | $2,348.71 |
| 54186 | $1,321.42 |
| 54187 | $6,437.04 |
| 54188 | $5,680.67 |
| 54189 | $853.84 |
| 54201 | $428,217.43 |
| 54202 | $29,810.24 |
| 54208 | $1,005.51 |
| 54210 | $3,747.76 |
| 54231 | $63.48 |
| 54238 | $141.96 |
| 54241 | $326,735.13 |
| 54244 | $2,444.25 |
| 54247 | $1,953.01 |
| 54248 | $1,236.07 |

| Claim Number | Total Recognized Loss |
|---|---|
| 54249 | $547.78 |
| 54250 | $394.13 |
| 54251 | $1,110.22 |
| 54252 | $565.80 |
| 54253 | $678.85 |
| 54254 | $920.08 |
| 54255 | $464.09 |
| 54256 | $219.49 |
| 54257 | $798.25 |
| 54258 | $459.30 |
| 54259 | $948.80 |
| 54260 | $711.60 |
| 54261 | $616.72 |
| 54262 | $1,209.72 |
| 54264 | $3,059.88 |
| 54265 | $380.88 |
| 54266 | $1,375.76 |
| 54268 | $12,311.84 |
| 54269 | $126.96 |
| 54270 | $2,069.14 |
| 54271 | $806.48 |
| 54272 | $1,589.24 |
| 54273 | $616.72 |
| 54274 | $450.68 |
| 54275 | $2,158.32 |
| 54276 | $21,705.99 |
| 54277 | $9,160.92 |
| 54278 | $5,784.11 |
| 54283 | $12,164.83 |
| 54286 | $2,866.92 |
| 54299 | $636.17 |
| 54301 | $28,821.50 |
| 54327 | $1,199.25 |
| 54328 | $562.35 |
| 54334 | $146.70 |
| 54336 | $15,006.32 |
| 54337 | $1,851.50 |
| 54338 | $2,750.80 |
| 54339 | $3,226.90 |
| 54340 | $2,750.80 |
| 54348 | $264.50 |
| 54362 | $200.92 |
| 54364 | $531.44 |

| Claim Number | Total Recognized Loss |
|---:|---:|
| 54365 | $162.42 |
| 54366 | $21.26 |
| 54367 | $144.54 |
| 54369 | $44.69 |
| 54373 | $98.40 |
| 54374 | $30.03 |
| 54375 | $25.41 |
| 54377 | $21.41 |
| 54378 | $112.34 |
| 54379 | $184.71 |
| 54380 | $162.47 |
| 54382 | $676.80 |
| 54384 | $72.55 |
| 54385 | $470.15 |
| 54386 | $82.42 |
| 54389 | $2,062.46 |
| 54394 | $170.72 |
| 54398 | $161.37 |
| 54399 | $180.93 |
| 54400 | $38.02 |
| 54402 | $14,649.78 |
| 54403 | $1,135.36 |
| 54404 | $2,225.76 |
| 54405 | $5,700.80 |
| 54408 | $195.60 |
| 54409 | $102.69 |
| 54410 | $112.47 |
| 54411 | $200.49 |
| 54412 | $215.16 |
| 54413 | $224.94 |
| 54414 | $273.84 |
| 54415 | $4,048.92 |
| 54416 | $112.47 |
| 54417 | $58.68 |
| 54418 | $5,902.23 |
| 54419 | $151.59 |
| 54420 | $161.37 |
| 54421 | $180.93 |
| 54422 | $577.02 |
| 54423 | $636.17 |
| 54424 | $737.70 |
| 54425 | $224.94 |
| 54426 | $185.82 |

| Claim Number | Total Recognized Loss |
|---|---|
| 54427 | $268.95 |
| 54433 | $1,346.16 |
| 54434 | $125.59 |
| 54435 | $175.37 |
| 54436 | $251.22 |
| 54437 | $292.54 |
| 54440 | $6,132.24 |
| 54441 | $1,627.35 |
| 54442 | $1,883.82 |
| 54447 | $1,158.60 |
| 54448 | $305.65 |
| 54451 | $1,194.07 |
| 54452 | $440.10 |
| 54453 | $148.12 |
| 54454 | $4,974.38 |
| 54456 | $1,035.35 |
| 54459 | $2,159.20 |
| 54460 | $5,645.92 |
| 54462 | $2,657.82 |
| 54464 | $161.37 |
| 54466 | $105.63 |
| 54468 | $137.90 |
| 54470 | $74.06 |
| 54472 | $262.57 |
| 54476 | $224.94 |
| 54480 | $349.14 |
| 54492 | $33,810.00 |
| 54493 | $3,797.15 |
| 54495 | $645.38 |
| 54497 | $2,372.00 |
| 54498 | $4,263.88 |
| 54501 | $2,016.20 |
| 54509 | $3,045.20 |
| 54516 | $5,643.30 |
| 54519 | $8,155.06 |
| 54521 | $1,414.20 |
| 54524 | $2,490.60 |
| 54528 | $1,779.00 |
| 54531 | $3,961.24 |
| 54533 | $20,481.48 |
| 54536 | $2,116.00 |
| 54540 | $1,960.66 |
| 54541 | $15,967.40 |

| Claim Number | Total Recognized Loss |
|---|---|
| 54542 | $11,732.00 |
| 54543 | $7,905.23 |
| 54544 | $6,881.82 |
| 54549 | $59,300.00 |
| 54552 | $11,860.00 |
| 54553 | $909.88 |
| 54554 | $1,066.91 |
| 54555 | $7,116.00 |
| 54558 | $4,580.34 |
| 54559 | $1,976.44 |
| 54560 | $2,372.00 |
| 54562 | $1,936.08 |
| 54565 | $5,802.00 |
| 54568 | $1,798.60 |
| 54572 | $8,990.97 |
| 54575 | $2,580.79 |
| 54580 | $23,720.00 |
| 54581 | $2,613.26 |
| 54585 | $2,378.37 |
| 54586 | $3,152.69 |
| 54587 | $257.65 |
| 54588 | $250.11 |
| 54592 | $389.20 |
| 54595 | $785.05 |
| 54596 | $837.35 |
| 54597 | $1,235.13 |
| 54600 | $2,199.25 |
| 54601 | $4,049.64 |
| 54602 | $2,597.51 |
| 54606 | $1,414.18 |
| 54607 | $244.32 |
| 54610 | $2,253.99 |
| 54612 | $1,285.34 |
| 54614 | $7,472.50 |
| 54623 | $17.74 |
| 54631 | $349.87 |
| 54647 | $210.26 |
| 54677 | $514.49 |
| 54699 | $684.39 |
| 54747 | $421.46 |
| 54764 | $65.18 |
| 54787 | $103.54 |
| 54795 | $195.54 |

| Claim Number | Total Recognized Loss |
|---|---|
| 54804 | $3,632.90 |
| 54805 | $296.11 |
| 54806 | $7,286.71 |
| 54807 | $1,991.00 |
| 54808 | $1,091.96 |
| 54810 | $15,659.62 |
| 54811 | $56,596.94 |
| 54812 | $11,464.07 |
| 54813 | $106.95 |
| 54815 | $557.74 |
| 54827 | $29.34 |
| 54829 | $4,791.53 |
| 54830 | $1,465,589.91 |
| 54831 | $3,348.38 |
| 54832 | $304,963.25 |
| 54833 | $1,296.78 |
| 54834 | $1,358.31 |
| 54835 | $1,123.46 |
| 54836 | $1,052.82 |
| 54837 | $1,914.55 |
| 54838 | $82,399.71 |
| 54839 | $14,911.66 |
| 54840 | $8,236.63 |
| 54841 | $50,127.52 |
| 54842 | $83,555.04 |
| 54847 | $3,174.00 |
| 54851 | $75,970.00 |
| 54852 | $15,310.59 |
| 54853 | $20,489.70 |
| 54854 | $23,694.36 |
| 54855 | $22,080.11 |
| 54857 | $4,744.00 |
| 54861 | $14,944.50 |
| 54865 | $95,996.84 |
| 54866 | $3,514.76 |
| 54868 | $2,217.50 |
| 54869 | $3,725.40 |
| 54870 | $532.20 |
| 54871 | $24,375.93 |
| 54872 | $57,046.98 |
| 54875 | $13,430.00 |
| 54876 | $14,185.01 |
| 54877 | $89,192.52 |

| Claim Number | Total Recognized Loss |
|---:|---:|
| 54878 | $20,595.01 |
| 54879 | $1,363.52 |
| 54880 | $124.76 |
| 54881 | $30,488.91 |
| 54883 | $29,417.79 |
| 54884 | $5,342.90 |
| 54885 | $5,364.06 |
| 54886 | $28,851.06 |
| 54887 | $664.65 |
| 54890 | $109.97 |
| 54891 | $3,051.28 |
| 54892 | $4,732.00 |
| 54894 | $8,022.05 |
| 54895 | $402.06 |
| 54896 | $25,392.00 |
| 54898 | $3,462.08 |
| 54899 | $2,519.20 |
| 54901 | $5,900.63 |
| 54903 | $295.37 |
| 54904 | $160,455.61 |
| 54905 | $15,004.92 |
| 54907 | $12,867.58 |
| 54909 | $3,780.12 |
| 54910 | $7,765.72 |
| 54911 | $613.64 |
| 54912 | $11,775.54 |
| 54913 | $1,612.07 |
| 54914 | $4,599.74 |
| 54915 | $3,571.82 |
| 54916 | $544.32 |
| 54917 | $233.92 |
| 54918 | $207.05 |
| 54919 | $1,526.43 |
| 54920 | $540.85 |
| 54921 | $953.31 |
| 54922 | $15,870.83 |
| 54923 | $1,713.17 |
| 54924 | $4,386.06 |
| 54925 | $7,154.61 |
| 54926 | $1,742.58 |
| 54927 | $4,544.78 |
| 54929 | $1,476.59 |
| 54930 | $467.20 |

| Claim Number | Total Recognized Loss |
|---|---|
| 54931 | $507.03 |
| 54935 | $41,985.00 |
| 54936 | $157,025.00 |
| 54937 | $264.50 |
| 54940 | $1,419.14 |
| 54941 | $603.16 |
| 54944 | $127.14 |
| 54945 | $1,417,605.18 |
| 54951 | $5,680.13 |
| 54952 | $1,051.88 |
| 54953 | $857.00 |
| 54957 | $125,260.41 |
| 54958 | $13,612.46 |
| 54959 | $29,001.53 |
| 54962 | $84.64 |
| 54966 | $13,491.14 |
| 54967 | $51,741.48 |
| 54969 | $243.34 |
| 54970 | $252.95 |
| 54971 | $19,414.50 |
| 54972 | $9,707.25 |
| 54974 | $1,404.78 |
| 54975 | $868.90 |
| 54976 | $729.80 |
| 54977 | $1,385.24 |
| 54978 | $3,273.10 |
| 54979 | $683.21 |
| 54980 | $1,770.87 |
| 54981 | $438.02 |
| 54982 | $1,076.76 |
| 54983 | $894.81 |
| 54984 | $824.34 |
| 54985 | $255.03 |
| 54986 | $168.55 |
| 54987 | $12,111.93 |
| 54988 | $458.36 |
| 54989 | $168.60 |
| 54990 | $592.66 |
| 54991 | $3,977.46 |
| 54992 | $6,135.57 |
| 54993 | $75.48 |
| 54994 | $323.16 |
| 54995 | $144.15 |

| Claim Number | Total Recognized Loss |
|---|---|
| 54996 | $350.34 |
| 54997 | $168.60 |
| 54998 | $179.86 |
| 54999 | $555.80 |
| 55000 | $35,961.42 |
| 55001 | $82.66 |
| 55002 | $410.92 |
| 55003 | $277.68 |
| 55005 | $112.47 |
| 55008 | $120.09 |
| 55010 | $548.47 |
| 55015 | $697.55 |
| 55016 | $3,703.00 |
| 55017 | $3,174.00 |
| 55018 | $10,840.50 |
| 55019 | $11,860.00 |
| 55020 | $2,116.00 |
| 55021 | $52.90 |
| 55025 | $169.28 |
| 55026 | $147.33 |
| 55027 | $422.71 |
| 55028 | $78.60 |
| 55029 | $151.59 |
| 55030 | $232.76 |
| 55031 | $277.24 |
| 55036 | $5,290.98 |
| 55037 | $3,594.15 |
| 55039 | $1,398.54 |
| 55040 | $1,447.76 |
| 55041 | $6,972.22 |
| 55042 | $4,105.04 |
| 55047 | $330,635.58 |
| 55048 | $3,385.60 |
| 55049 | $27,402.20 |
| 55050 | $9,469.10 |
| 55051 | $36,765.50 |
| 55052 | $127,869.88 |
| 55054 | $18,044.97 |
| 55055 | $3,745.00 |
| 55056 | $26,799.30 |
| 55057 | $9,152.20 |
| 55058 | $41,804.61 |
| 55059 | $157,805.87 |

| Claim Number | Total Recognized Loss |
|---|---|
| 55060 | $9,682.20 |
| 55062 | $290.15 |
| 55063 | $973.36 |
| 55064 | $655.96 |
| 55065 | $222.18 |
| 55066 | $1,460.04 |
| 55067 | $1,375.40 |
| 55068 | $920.46 |
| 55069 | $730.02 |
| 55070 | $529.00 |
| 55071 | $327.98 |
| 55072 | $941.62 |
| 55073 | $740.60 |
| 55074 | $1,343.66 |
| 55075 | $603.06 |
| 55076 | $1,089.74 |
| 55077 | $370.30 |
| 55078 | $317.40 |
| 55079 | $751.18 |
| 55080 | $359.72 |
| 55081 | $402.04 |
| 55082 | $264.50 |
| 55083 | $846.40 |
| 55084 | $275.08 |
| 55085 | $539.58 |
| 55086 | $433.78 |
| 55087 | $1,502.36 |
| 55088 | $370.30 |
| 55089 | $224.94 |
| 55090 | $69.02 |
| 55091 | $200.49 |
| 55092 | $151.59 |
| 55200 | $34,531.42 |
| 55201 | $18,319.67 |
| 55204 | $360,929.32 |
| 55205 | $964,085.72 |
| 55206 | $39,399.92 |
| 55207 | $332,776.00 |
| 55209 | $1,096,285.42 |
| 55210 | $3,626.62 |
| 55211 | $93,961.54 |
| 55212 | $5,510.70 |
| 55213 | $3,501.01 |

| Claim Number | Total Recognized Loss |
|---|---|
| 55214 | $2,977.96 |
| 55215 | $2,346.25 |
| 55217 | $2,293.34 |
| 55218 | $748.81 |
| 55219 | $7,172.51 |
| 55220 | $621.24 |
| 55221 | $2,093.13 |
| 55222 | $391.46 |
| 55223 | $743.92 |
| 55224 | $306.82 |
| 55225 | $285.66 |
| 55226 | $1,896.92 |
| 55227 | $637.23 |
| 55228 | $1,389.46 |
| 55230 | $986.48 |
| 55231 | $719.44 |
| 55232 | $938.51 |
| 55233 | $939.00 |
| 55234 | $889.91 |
| 55238 | $13.15 |
| 55240 | $175.18 |
| 55243 | $24.45 |
| 55245 | $44.90 |
| 55249 | $2,531.43 |
| 55250 | $2,329.40 |
| 55251 | $9,348.13 |
| 55252 | $1,190.53 |
| 55254 | $4,637.47 |
| 55255 | $4,645.39 |
| 55256 | $1,839.36 |
| 55257 | $498.99 |
| 55258 | $9,510.29 |
| 55259 | $2,294.52 |
| 55261 | $1,320.68 |
| 55263 | $1,465.79 |
| 55264 | $2,324.75 |
| 55265 | $18,851.63 |
| 55266 | $4,875.05 |
| 55267 | $1,045.67 |
| 55268 | $5,921.17 |
| 55269 | $2.22 |
| 55271 | $1,677.72 |
| 55272 | $5.84 |

| Claim Number | Total Recognized Loss |
|---|---|
| 55273 | $2,853.39 |
| 55274 | $38.27 |
| 55275 | $1,220.40 |
| 55276 | $3,798.90 |
| 55277 | $2,975.42 |
| 55278 | $8,241.98 |
| 55279 | $1,095.68 |
| 55281 | $1,127.51 |
| 55282 | $1,032.28 |
| 55283 | $8,506.75 |
| 55284 | $5,899.46 |
| 55285 | $4,923.70 |
| 55287 | $6,760.70 |
| 55288 | $637.23 |
| 55289 | $58.85 |
| 55291 | $1,063.65 |
| 55292 | $4,553.25 |
| 55294 | $1,860.86 |
| 55295 | $1,918.47 |
| 55296 | $5,357.57 |
| 55297 | $4,829.24 |
| 55298 | $753.63 |
| 55299 | $445.60 |
| 55300 | $2,904.69 |
| 55301 | $9.78 |
| 55302 | $1,455.94 |
| 55303 | $3,269.49 |
| 55304 | $31,762.33 |
| 55305 | $4,589.54 |
| 55306 | $5,048.85 |
| 55307 | $1,471.74 |
| 55308 | $22,308.33 |
| 55311 | $740.75 |
| 55312 | $5,217.14 |
| 55314 | $1,640.67 |
| 55315 | $3,059.59 |
| 55317 | $9,762.75 |
| 55318 | $15.30 |
| 55319 | $1,304.76 |
| 55320 | $136.98 |
| 55321 | $12.80 |
| 55322 | $1,569.57 |
| 55323 | $652.25 |

| Claim Number | Total Recognized Loss |
|---|---|
| 55324 | $5,388.94 |
| 55326 | $6,706.65 |
| 55328 | $1,095.79 |
| 55329 | $6,560.66 |
| 55331 | $12.65 |
| 55332 | $10.58 |
| 55333 | $96.92 |
| 55334 | $2,557.85 |
| 55336 | $1,231.52 |
| 55338 | $2,527.18 |
| 55339 | $2,527.18 |
| 55340 | $3,319.84 |
| 55341 | $2,557.85 |
| 55342 | $14,376.15 |
| 55343 | $5,432.95 |
| 55344 | $2,576.73 |
| 55345 | $15.15 |
| 55346 | $43.50 |
| 55347 | $637.23 |
| 55349 | $6,886.93 |
| 55352 | $52.55 |
| 55353 | $53.15 |
| 55354 | $38.10 |
| 55356 | $155.59 |
| 55358 | $24.40 |
| 55359 | $14.20 |
| 55360 | $3.90 |
| 55361 | $1,059.70 |
| 55362 | $5,109.06 |
| 55363 | $684.90 |
| 55364 | $12.73 |
| 55365 | $1,802.42 |
| 55366 | $1,387.85 |
| 55367 | $890.40 |
| 55368 | $68.40 |
| 55369 | $31.88 |
| 55370 | $7,891.43 |
| 55371 | $19.80 |
| 55372 | $8.92 |
| 55374 | $61.25 |
| 55375 | $2,445.39 |
| 55376 | $6,989.84 |
| 55377 | $5,108.53 |

| Claim Number | Total Recognized Loss |
|---|---|
| 55378 | $958.95 |
| 55379 | $970.45 |
| 55381 | $2,647.35 |
| 55382 | $3,534.07 |
| 55383 | $3,553.35 |
| 55384 | $651.51 |
| 55385 | $896.22 |
| 55386 | $922.97 |
| 55387 | $2,354.29 |
| 55389 | $0.56 |
| 55390 | $137.50 |
| 55392 | $31.90 |
| 55396 | $30.34 |
| 55397 | $7.65 |
| 55399 | $26.61 |
| 55400 | $39.10 |
| 55401 | $3.20 |
| 55402 | $21.65 |
| 55403 | $3.05 |
| 55405 | $43.75 |
| 55406 | $12.70 |
| 55407 | $6.85 |
| 55408 | $6.40 |
| 55409 | $73.35 |
| 55410 | $139.12 |
| 55411 | $35.28 |
| 55412 | $5,107.48 |
| 55414 | $3,975.39 |
| 55415 | $2,100.28 |
| 55416 | $845.33 |
| 55417 | $1,656.12 |
| 55421 | $27.75 |
| 55422 | $8.42 |
| 55423 | $200.63 |
| 55424 | $482.49 |
| 55425 | $3,583.30 |
| 55426 | $4,358.34 |
| 55427 | $30.01 |
| 55428 | $30.01 |
| 55429 | $63.84 |
| 55430 | $63.80 |
| 55431 | $63.80 |
| 55432 | $30.40 |

| Claim Number | Total Recognized Loss |
|---:|---:|
| 55433 | $27.40 |
| 55434 | $30.01 |
| 55437 | $35.00 |
| 55438 | $48.14 |
| 55440 | $45.05 |
| 55442 | $36.20 |
| 55447 | $50.35 |
| 55448 | $42.04 |
| 55449 | $9.78 |
| 55450 | $62.05 |
| 55451 | $41.70 |
| 55454 | $52.90 |
| 55455 | $146.43 |
| 55458 | $210.90 |
| 55459 | $49.70 |
| 55461 | $6.46 |
| 55462 | $36.20 |
| 55465 | $18.29 |
| 55466 | $256.13 |
| 55467 | $5,190.28 |
| 55474 | $39.95 |
| 55477 | $1.75 |
| 55486 | $1,171.33 |
| 55487 | $505.51 |
| 55489 | $5,377.70 |
| 55490 | $420.32 |
| 55491 | $1,059.36 |
| 55492 | $2,724.16 |
| 55493 | $2,498.61 |
| 55494 | $5,438.81 |
| 55495 | $1,854.73 |
| 55496 | $1,406.87 |
| 55497 | $1,111.05 |
| 55498 | $176.67 |
| 55499 | $277.30 |
| 55500 | $21.16 |
| 55510 | $52.90 |
| 55514 | $145.23 |
| 55521 | $31.74 |
| 55535 | $58.10 |
| 55536 | $528.50 |
| 55537 | $1,038.90 |
| 55539 | $208.90 |

| Claim Number | Total Recognized Loss |
|---|---|
| 55541 | $529.00 |
| 55542 | $92.70 |
| 55546 | $20.78 |
| 55548 | $264.50 |
| 55549 | $211.60 |
| 55551 | $1,515.92 |
| 55553 | $1,948.11 |
| 55558 | $1,269.60 |
| 55559 | $211.60 |
| 55561 | $830.63 |
| 55569 | $105.80 |
| 55571 | $14.10 |
| 55572 | $100.35 |
| 55574 | $10.32 |
| 55576 | $52.90 |
| 55579 | $1,494.36 |
| 55581 | $1,064.20 |
| 55582 | $1,162.28 |
| 55583 | $740.60 |
| 55584 | $4,933.76 |
| 55585 | $10,968.28 |
| 55586 | $1,209.72 |
| 55587 | $901.36 |
| 55588 | $10,294.48 |
| 55589 | $221.97 |
| 55591 | $14.70 |
| 55593 | $696.22 |
| 55594 | $826.25 |
| 55596 | $1,683.58 |
| 55597 | $1,036.84 |
| 55598 | $306.82 |
| 55599 | $317.40 |
| 55600 | $44,753.40 |
| 55607 | $40.92 |
| 55608 | $2,116.00 |
| 55609 | $7,803.67 |
| 55610 | $2,190.06 |
| 55612 | $5,328.44 |
| 55613 | $349.14 |
| 55615 | $40.92 |
| 55616 | $2,659.88 |
| 55620 | $603.06 |
| 55622 | $2,791.02 |

| Claim Number | Total Recognized Loss |
|---|---|
| 55623 | $20,331.65 |
| 55624 | $11,085.22 |
| 55626 | $1,026.26 |
| 55627 | $290.84 |
| 55629 | $767.64 |
| 55630 | $613.64 |
| 55631 | $507.84 |
| 55632 | $1,519.40 |
| 55633 | $1,555.26 |
| 55634 | $1,556.42 |
| 55635 | $3,265.46 |
| 55636 | $8,151.56 |
| 55637 | $870.72 |
| 55638 | $6,059.78 |
| 55639 | $1,581.12 |
| 55640 | $497.26 |
| 55642 | $423.20 |
| 55643 | $1,149.08 |
| 55644 | $1,698.79 |
| 55645 | $1,154.60 |
| 55646 | $761.76 |
| 55647 | $2,351.08 |
| 55649 | $1,563.00 |
| 55650 | $285.66 |
| 55651 | $529.00 |
| 55652 | $6,570.18 |
| 55653 | $306.82 |
| 55655 | $2,505.70 |
| 55657 | $1,138.56 |
| 55660 | $1,470.62 |
| 55665 | $3,545.80 |
| 55666 | $682.48 |
| 55667 | $698.74 |
| 55668 | $621.24 |
| 55669 | $13,828.76 |
| 55670 | $423.20 |
| 55671 | $370.30 |
| 55672 | $4,144.28 |
| 55675 | $486.68 |
| 55676 | $285.66 |
| 55677 | $285.66 |
| 55678 | $285.66 |
| 55679 | $4,889.51 |

| Claim Number | Total Recognized Loss |
|---|---|
| 55680 | $28,301.50 |
| 55681 | $1,036.84 |
| 55682 | $15,180.10 |
| 55683 | $708.86 |
| 55684 | $127.00 |
| 55686 | $211.60 |
| 55688 | $111.55 |
| 55693 | $9.83 |
| 55698 | $8.32 |
| 55702 | $53.40 |
| 55705 | $3,097.24 |
| 55706 | $5,234.08 |
| 55707 | $2,524.72 |
| 55708 | $761.76 |
| 55709 | $53.76 |
| 55710 | $14.90 |
| 55711 | $29.57 |
| 55714 | $370.30 |
| 55717 | $2,383.19 |
| 55718 | $4,120.85 |
| 55719 | $1,336.48 |
| 55720 | $716.85 |
| 55721 | $550.16 |
| 55722 | $2,211.11 |
| 55723 | $5,190.04 |
| 55724 | $3,375.37 |
| 55725 | $7,204.12 |
| 55726 | $690.59 |
| 55727 | $2,566.03 |
| 55728 | $1,064.16 |
| 55729 | $5,800.22 |
| 55730 | $4,169.39 |
| 55731 | $7,981.86 |
| 55732 | $1,469.67 |
| 55733 | $816.17 |
| 55734 | $362.69 |
| 55735 | $5,546.82 |
| 55737 | $3,818.76 |
| 55738 | $5.57 |
| 55739 | $3,464.73 |
| 55741 | $9,405.40 |
| 55742 | $3,866.48 |
| 55743 | $1,632.31 |

| Claim Number | Total Recognized Loss |
|---|---|
| 55744 | $5,236.44 |
| 55745 | $3,331.45 |
| 55746 | $5,964.97 |
| 55749 | $211.60 |
| 55750 | $624.22 |
| 55752 | $3,249.64 |
| 55753 | $664.16 |
| 55754 | $664.16 |
| 55756 | $97,336.00 |
| 55757 | $2,295.86 |
| 55758 | $58,200.58 |
| 55760 | $487.05 |
| 55761 | $44,807.90 |
| 55762 | $55,777.40 |
| 55763 | $467,994.52 |
| 55764 | $11,442.60 |
| 55765 | $1,878.36 |
| 55766 | $276,547.27 |
| 55767 | $5,383.89 |
| 55768 | $1,277.87 |
| 55770 | $27,360.50 |
| 55773 | $4,396.77 |
| 55774 | $1,296.27 |
| 55775 | $8,224.34 |
| 55778 | $6,021.68 |
| 55779 | $11,142.57 |
| 55781 | $61,311.10 |
| 55783 | $6,058.00 |
| 55784 | $217,758.31 |
| 55785 | $6,058.00 |
| 55786 | $5,153.46 |
| 55788 | $8,737.42 |
| 55790 | $8,940.10 |
| 55791 | $330.29 |
| 55792 | $610.17 |
| 55795 | $883.66 |
| 55796 | $465.52 |
| 55797 | $2,030.92 |
| 55799 | $26,678.69 |
| 55800 | $2,418.81 |
| 55801 | $17.16 |
| 55802 | $2,343.47 |
| 55803 | $4,360.13 |

| Claim Number | Total Recognized Loss |
|---|---|
| 55804 | $3,034.06 |
| 55807 | $69,167.52 |
| 55808 | $3,528.98 |
| 55809 | $1,163.80 |
| 55814 | $372,889.75 |
| 55815 | $25,985.24 |
| 55816 | $14,463.86 |
| 55817 | $57,844.50 |
| 55818 | $82,575.15 |
| 55819 | $398,264.12 |
| 55820 | $39,278.05 |
| 55821 | $36,536.27 |
| 55822 | $1,092,000.80 |
| 55823 | $84,736.45 |
| 55824 | $300,281.57 |
| 55825 | $80,732.68 |
| 55826 | $26,925.68 |
| 55827 | $287,602.64 |
| 55828 | $87,129.66 |
| 55829 | $12,496.98 |
| 55830 | $33,541.28 |
| 55831 | $21,585.20 |
| 55833 | $65,384.07 |
| 55834 | $2,443.16 |
| 55835 | $1,325.19 |
| 55836 | $459.66 |
| 55837 | $10,552.62 |
| 55838 | $12,360.73 |
| 55841 | $21,301,439.93 |
| 55842 | $1,732,946.10 |
| 55843 | $6,762,053.26 |
| 55844 | $248,433.60 |
| 55845 | $57,079.06 |
| 55848 | $78,535.66 |
| 55849 | $2,606,732.83 |
| 55850 | $2,308,414.00 |
| 55851 | $12,715,855.04 |
| 55852 | $112,799.28 |
| 55853 | $5,778.77 |
| 55855 | $939,809.07 |
| 55856 | $80,264.48 |
| 55857 | $24,241.29 |
| 55858 | $17,419.65 |

| Claim Number | Total Recognized Loss |
|---|---|
| 55865 | $4,855.91 |
| 55867 | $319,518.02 |
| 55868 | $43,955.91 |
| 55869 | $43,256.51 |
| 55870 | $248.07 |
| 55871 | $413.29 |
| 55873 | $297.41 |
| 55874 | $174.21 |
| 55875 | $162.95 |
| 55876 | $147.38 |
| 55877 | $551.84 |
| 55878 | $202.32 |
| 55879 | $669.08 |
| 55886 | $57.54 |
| 55887 | $123.22 |
| 55888 | $46.85 |
| 55890 | $1,378.96 |
| 55891 | $7,089.44 |
| 55892 | $1,227.33 |
| 55893 | $1,463.76 |
| 55894 | $1,492.48 |
| 55895 | $3,906.20 |
| 55896 | $1,231.96 |
| 55897 | $686.48 |
| 55898 | $3,472.14 |
| 55899 | $1,816.00 |
| 55900 | $1,029.70 |
| 55901 | $823.74 |
| 55902 | $726.40 |
| 55903 | $1,507.94 |
| 55904 | $2,059.28 |
| 55905 | $1,063.45 |
| 55906 | $4,018.00 |
| 55907 | $269.68 |
| 55908 | $1,120.50 |
| 55909 | $3,543.00 |
| 55910 | $3,886.22 |
| 55911 | $2,402.52 |
| 55912 | $2,772.50 |
| 55913 | $1,645.36 |
| 55914 | $530.16 |
| 55915 | $892.44 |
| 55916 | $1,233.42 |

| Claim Number | Total Recognized Loss |
|---|---|
| 55917 | $1,861.00 |
| 55918 | $11,698.60 |
| 55919 | $2,856.52 |
| 55920 | $9,367.74 |
| 55921 | $465.67 |
| 55922 | $686.48 |
| 55923 | $454.00 |
| 55924 | $3,744.54 |
| 55925 | $686.48 |
| 55926 | $6,559.74 |
| 55927 | $1,716.04 |
| 55928 | $6,058.70 |
| 55929 | $1,390.62 |
| 55930 | $3,199.74 |
| 55931 | $1,510.22 |
| 55932 | $755.02 |
| 55933 | $961.02 |
| 55934 | $1,456.66 |
| 55935 | $2,765.72 |
| 55936 | $1,924.96 |
| 55937 | $12,117.40 |
| 55938 | $13,082.48 |
| 55939 | $3,089.00 |
| 55940 | $1,029.70 |
| 55941 | $2,785.68 |
| 55942 | $1,977.38 |
| 55943 | $496.23 |
| 55944 | $1,005.34 |
| 55945 | $1,530.16 |
| 55946 | $434.02 |
| 55947 | $549.22 |
| 55948 | $961.02 |
| 55949 | $682.48 |
| 55951 | $3,038.12 |
| 55952 | $4,744.00 |
| 55953 | $708.56 |
| 55955 | $2,611.87 |
| 55956 | $2,694.88 |
| 55957 | $2,832.00 |
| 55958 | $2,170.18 |
| 55959 | $343.22 |
| 55960 | $2,491.10 |
| 55961 | $1,370.68 |

| Claim Number | Total Recognized Loss |
|---|---|
| 55962 | $1,051.82 |
| 55963 | $530.16 |
| 55964 | $1,029.70 |
| 55965 | $1,014.74 |
| 55966 | $2,807.74 |
| 55967 | $2,762.52 |
| 55968 | $880.07 |
| 55969 | $2,659.08 |
| 55970 | $1,511.01 |
| 55971 | $1,257.76 |
| 55972 | $1,392.90 |
| 55973 | $5,934.70 |
| 55975 | $2,238.74 |
| 55976 | $1,645.32 |
| 55977 | $17,360.90 |
| 55978 | $686.48 |
| 55979 | $686.48 |
| 55980 | $1,211.30 |
| 55981 | $1,417.14 |
| 55982 | $420.32 |
| 55983 | $1,235.54 |
| 55984 | $524.82 |
| 55986 | $2,307.44 |
| 55987 | $8,498.84 |
| 55988 | $2,513.28 |
| 55989 | $1,302.10 |
| 55990 | $9,891.76 |
| 55991 | $1,029.70 |
| 55992 | $1,011.94 |
| 55994 | $4,198.54 |
| 55995 | $1,463.76 |
| 55996 | $30,069.26 |
| 55997 | $1,098.28 |
| 55998 | $10,811.44 |
| 55999 | $3,771.44 |
| 56000 | $365.34 |
| 56001 | $1,988.58 |
| 56002 | $1,088.90 |
| 56003 | $1,654.70 |
| 56004 | $1,322.08 |
| 56005 | $1,507.94 |
| 56006 | $1,736.16 |
| 56007 | $1,011.94 |

| Claim Number | Total Recognized Loss |
|---|---|
| 56008 | $640.02 |
| 56009 | $1,142.62 |
| 56010 | $1,302.10 |
| 56011 | $1,716.18 |
| 56012 | $958.88 |
| 56013 | $18,749.00 |
| 56014 | $4,067.82 |
| 56015 | $4,340.22 |
| 56016 | $181.60 |
| 56017 | $1,051.82 |
| 56018 | $998.80 |
| 56019 | $823.74 |
| 56020 | $5,309.60 |
| 56021 | $2,293.74 |
| 56022 | $1,843.26 |
| 56024 | $365.34 |
| 56025 | $617.76 |
| 56026 | $662.08 |
| 56027 | $6,876.00 |
| 56028 | $3,179.80 |
| 56029 | $3,038.12 |
| 56030 | $307.70 |
| 56031 | $6,490.30 |
| 56032 | $726.40 |
| 56033 | $1,302.10 |
| 56034 | $1,505.82 |
| 56035 | $2,331.68 |
| 56037 | $904.59 |
| 56038 | $777.28 |
| 56039 | $9,956.23 |
| 56040 | $1,554.56 |
| 56041 | $2,493.32 |
| 56042 | $872.82 |
| 56043 | $5,914.72 |
| 56045 | $1,417.96 |
| 56046 | $2,745.74 |
| 56047 | $958.88 |
| 56048 | $447.76 |
| 56049 | $1,417.14 |
| 56052 | $1,826.96 |
| 56053 | $1,507.94 |
| 56054 | $1,897.78 |
| 56055 | $2,745.74 |

| Claim Number | Total Recognized Loss |
|---|---|
| 56057 | $3,886.22 |
| 56058 | $1,770.00 |
| 56059 | $708.98 |
| 56060 | $706.98 |
| 56061 | $1,691.82 |
| 56062 | $936.62 |
| 56063 | $1,736.16 |
| 56064 | $3,543.00 |
| 56065 | $4,510.64 |
| 56066 | $941.19 |
| 56067 | $726.40 |
| 56068 | $2,719.74 |
| 56069 | $1,392.90 |
| 56070 | $2,442.58 |
| 56071 | $868.43 |
| 56072 | $625.20 |
| 56073 | $272.40 |
| 56074 | $7,307.48 |
| 56075 | $2,769.74 |
| 56077 | $2,965.00 |
| 56078 | $1,257.36 |
| 56080 | $1,302.10 |
| 56081 | $1,211.30 |
| 56082 | $567.22 |
| 56083 | $779.77 |
| 56084 | $343.22 |
| 56085 | $214.04 |
| 56086 | $686.48 |
| 56087 | $13,752.00 |
| 56088 | $626.30 |
| 56089 | $651.35 |
| 56090 | $530.16 |
| 56091 | $1,372.96 |
| 56092 | $1,507.94 |
| 56093 | $1,392.90 |
| 56094 | $2,844.58 |
| 56095 | $1,826.80 |
| 56096 | $1,029.70 |
| 56097 | $1,647.50 |
| 56098 | $524.82 |
| 56099 | $686.48 |
| 56100 | $686.48 |
| 56101 | $2,807.74 |

| Claim Number | Total Recognized Loss |
|---|---|
| 56102 | $850.74 |
| 56103 | $3,321.90 |
| 56104 | $1,142.62 |
| 56105 | $1,552.60 |
| 56106 | $615.62 |
| 56107 | $1,859.72 |
| 56108 | $1,085.57 |
| 56109 | $689.48 |
| 56110 | $7,176.78 |
| 56112 | $2,372.00 |
| 56113 | $4,594.80 |
| 56114 | $2,082.35 |
| 56115 | $1,120.50 |
| 56116 | $2,813.28 |
| 56117 | $13,445.54 |
| 56118 | $1,324.22 |
| 56119 | $2,170.18 |
| 56120 | $434.02 |
| 56121 | $686.48 |
| 56122 | $3,690.92 |
| 56123 | $2,405.93 |
| 56124 | $777.28 |
| 56125 | $755.02 |
| 56126 | $4,229.44 |
| 56127 | $1,452.80 |
| 56128 | $3,092.94 |
| 56129 | $25,325.90 |
| 56131 | $1,897.78 |
| 56132 | $3,606.00 |
| 56134 | $799.36 |
| 56135 | $961.02 |
| 56136 | $1,370.68 |
| 56137 | $29,673.18 |
| 56140 | $1,868.00 |
| 56141 | $2,261.30 |
| 56142 | $5,068.94 |
| 56143 | $1,829.10 |
| 56144 | $524.82 |
| 56145 | $1,021.35 |
| 56146 | $2,372.00 |
| 56147 | $5,713.18 |
| 56148 | $1,233.60 |
| 56149 | $1,372.96 |

| Claim Number | Total Recognized Loss |
|---|---|
| 56150 | $2,770.50 |
| 56151 | $1,897.78 |
| 56152 | $7,454.82 |
| 56153 | $658.48 |
| 56154 | $2,936.53 |
| 56155 | $1,372.96 |
| 56156 | $1,277.74 |
| 56157 | $802.03 |
| 56158 | $1,463.76 |
| 56159 | $1,392.90 |
| 56160 | $2,513.28 |
| 56161 | $841.02 |
| 56162 | $958.88 |
| 56164 | $983.08 |
| 56165 | $3,026.26 |
| 56166 | $3,562.94 |
| 56167 | $12,181.72 |
| 56169 | $2,371.76 |
| 56170 | $686.48 |
| 56171 | $2,333.94 |
| 56173 | $868.08 |
| 56174 | $1,743.75 |
| 56175 | $354.47 |
| 56176 | $4,018.14 |
| 56177 | $868.08 |
| 56178 | $2,807.74 |
| 56179 | $961.02 |
| 56180 | $1,760.36 |
| 56181 | $744.40 |
| 56182 | $958.88 |
| 56183 | $2,807.74 |
| 56186 | $1,370.68 |
| 56187 | $1,023.55 |
| 56188 | $823.74 |
| 56189 | $3,286.28 |
| 56190 | $758.32 |
| 56191 | $11,840.28 |
| 56192 | $7,307.50 |
| 56193 | $1,089.60 |
| 56194 | $1,211.30 |
| 56195 | $1,626.14 |
| 56196 | $1,063.45 |
| 56197 | $6,792.00 |

| Claim Number | Total Recognized Loss |
|---|---|
| 56198 | $1,645.36 |
| 56199 | $5,834.72 |
| 56200 | $567.22 |
| 56202 | $615.62 |
| 56203 | $1,514.24 |
| 56205 | $3,249.66 |
| 56206 | $1,790.16 |
| 56207 | $2,923.08 |
| 56208 | $1,395.00 |
| 56209 | $820.94 |
| 56210 | $310.50 |
| 56211 | $308.42 |
| 56212 | $785.64 |
| 56213 | $744.52 |
| 56214 | $686.48 |
| 56215 | $1,299.96 |
| 56216 | $1,378.96 |
| 56217 | $1,826.96 |
| 56218 | $1,369.09 |
| 56219 | $779.77 |
| 56220 | $686.48 |
| 56221 | $686.48 |
| 56222 | $5,480.70 |
| 56223 | $1,306.96 |
| 56224 | $2,126.78 |
| 56225 | $2,525.74 |
| 56226 | $4,734.32 |
| 56227 | $642.72 |
| 56228 | $1,078.54 |
| 56229 | $998.20 |
| 56232 | $1,279.88 |
| 56233 | $4,158.62 |
| 56234 | $2,832.00 |
| 56235 | $524.82 |
| 56236 | $1,917.76 |
| 56237 | $549.22 |
| 56238 | $1,578.76 |
| 56239 | $1,770.00 |
| 56240 | $5,369.92 |
| 56241 | $958.88 |
| 56242 | $755.02 |
| 56243 | $549.22 |
| 56245 | $1,941.96 |

| Claim Number | Total Recognized Loss |
|---|---|
| 56246 | $4,696.74 |
| 56247 | $2,967.28 |
| 56248 | $20,106.64 |
| 56249 | $1,156.50 |
| 56250 | $686.48 |
| 56251 | $1,214.32 |
| 56252 | $2,521.22 |
| 56253 | $1,082.50 |
| 56254 | $2,059.28 |
| 56255 | $7,128.18 |
| 56260 | $1,736.16 |
| 56261 | $4,528.92 |
| 56262 | $1,302.10 |
| 56263 | $1,005.34 |
| 56267 | $2,127.98 |
| 56268 | $274.54 |
| 56269 | $4,431.68 |
| 56270 | $1,235.54 |
| 56271 | $10,098.00 |
| 56272 | $1,843.26 |
| 56273 | $510.06 |
| 56274 | $662.08 |
| 56275 | $5,642.32 |
| 56276 | $777.28 |
| 56277 | $4,249.42 |
| 56278 | $2,927.34 |
| 56279 | $434.02 |
| 56280 | $9,225.24 |
| 56281 | $3,997.00 |
| 56282 | $11,869.40 |
| 56283 | $543.88 |
| 56285 | $7,993.98 |
| 56286 | $1,645.36 |
| 56287 | $23,193.84 |
| 56288 | $4,249.42 |
| 56290 | $1,320.80 |
| 56291 | $1,021.80 |
| 56292 | $939.93 |
| 56293 | $924.70 |
| 56294 | $2,835.74 |
| 56297 | $2,116.00 |
| 56298 | $2,372.00 |
| 56300 | $3,472.14 |

| Claim Number | Total Recognized Loss |
|---|---|
| 56301 | $1,895.00 |
| 56302 | $12,905.16 |
| 56303 | $713.00 |
| 56304 | $686.48 |
| 56305 | $868.08 |
| 56306 | $895.50 |
| 56307 | $917.16 |
| 56308 | $178.54 |
| 56309 | $1,688.00 |
| 56310 | $2,760.28 |
| 56311 | $474,742.68 |
| 56312 | $1,790.16 |
| 56314 | $756.65 |
| 56315 | $3,464.25 |
| 56316 | $2,362.00 |
| 56317 | $1,666.54 |
| 56320 | $972.52 |
| 56335 | $539.58 |
| 56336 | $1,385.98 |
| 56337 | $327.98 |
| 56338 | $1,671.64 |
| 56339 | $2,317.02 |
| 56345 | $119,960.30 |
| 56347 | $1,560.06 |
| 56353 | $18,742.30 |
| 56354 | $9,809.31 |
| 56356 | $94,341.07 |
| 56357 | $74,268.74 |
| 56358 | $258,083.93 |
| 56360 | $1,538,739.87 |
| 56369 | $23,984.41 |
| 56371 | $73,014.45 |
| 56372 | $31,975.60 |
| 56376 | $44,701.55 |
| 56377 | $15,037.18 |
| 56378 | $4,390.70 |
| 56379 | $52,464.79 |
| 56380 | $6,388.73 |
| 56381 | $1,597.34 |
| 56384 | $12,179.62 |
| 56385 | $33,115.40 |
| 56387 | $10,425.47 |
| 56389 | $108,110.36 |

| Claim Number | Total Recognized Loss |
|---|---|
| 56394 | $5,104.66 |
| 56395 | $14,980.89 |
| 56396 | $2,982.72 |
| 56397 | $10,203.81 |
| 56402 | $249,910.13 |
| 56403 | $5,564.41 |
| 56404 | $4,096.64 |
| 56405 | $10,573.36 |
| 56406 | $7,515.33 |
| 56407 | $9,117.80 |
| 56408 | $11,915.48 |
| 56409 | $4,214.72 |
| 56421 | $451,186.02 |
| 56423 | $25,913.55 |
| 56426 | $109.95 |
| 56430 | $63,911.95 |
| 56431 | $19,774.02 |
| 56432 | $144,710.64 |
| 56433 | $27,179.65 |
| 56436 | $78.37 |
| 56437 | $1,636.68 |
| 56438 | $122,581.44 |
| 56440 | $179.86 |
| 56452 | $49.58 |
| 56468 | $5,666.23 |
| 56475 | $9,037.24 |
| 56476 | $57,798.59 |
| 56478 | $116.25 |
| 56479 | $2,070,748.08 |
| 56481 | $2,263,682.76 |
| 56483 | $43,095.57 |
| 56484 | $545,310.57 |
| 56485 | $557.80 |
| 56486 | $1,686.49 |
| 56487 | $1,931.64 |
| 56488 | $1,345.89 |
| 56489 | $75,584.22 |
| 56492 | $213.70 |
| 56495 | $20,636.34 |
| 56496 | $1,000.75 |
| 56521 | $521.72 |
| 56522 | $73.35 |
| 56540 | $5,794.00 |

| Claim Number | Total Recognized Loss |
|---|---|
| 56553 | $232.76 |
| 56562 | $1,132.06 |
| 56566 | $533.00 |
| 56570 | $1.67 |
| 56573 | $1.84 |
| 56579 | $1,223.84 |
| 56584 | $3.31 |
| 56625 | $42.32 |
| 56631 | $183.96 |
| 56632 | $93.44 |
| 56633 | $317.16 |
| 56639 | $1,770.30 |
| 56641 | $3,897.90 |
| 56647 | $748.92 |
| 56649 | $4,505.84 |
| 56650 | $8,323.49 |
| 56652 | $24,571.22 |
| 56661 | $2,507.46 |
| 56664 | $16,260.90 |
| 56666 | $182,766.35 |
| 56667 | $3,051.28 |
| 56668 | $3,015.80 |
| 56669 | $1,800.61 |
| 56670 | $5,002.68 |
| 56672 | $147,176.44 |
| 56673 | $205,534.20 |
| 56675 | $41,997.40 |
| 56678 | $20,107.68 |
| 56684 | $113,726.74 |
| 56694 | $1,181,991.32 |
| 56695 | $59,972.80 |
| 56696 | $47,491.68 |
| 56697 | $17,505.36 |
| 56698 | $69,927.00 |
| 56700 | $53,997.76 |
| 56701 | $4,772.64 |
| 56702 | $203,718.31 |
| 56703 | $101,323.95 |
| 56705 | $6,034.73 |
| 56712 | $62,651.60 |
| 56715 | $468.00 |
| 56716 | $5,953.95 |
| 56718 | $46,005.90 |

| Claim Number | Total Recognized Loss |
|---|---|
| 56725 | $22,564.72 |
| 56726 | $511.80 |
| 56727 | $3,202.34 |
| 56730 | $109.31 |
| 56731 | $8,698.02 |
| 56732 | $16,469.06 |
| 56736 | $1,238.42 |
| 56737 | $1,433.96 |
| 56738 | $2,933.10 |
| 56739 | $948.80 |
| 56740 | $1,499.14 |
| 56741 | $3,845.62 |
| 56742 | $1,238.42 |
| 56743 | $912.52 |
| 56744 | $1,987.99 |
| 56745 | $11,037.65 |
| 56746 | $4,953.68 |
| 56747 | $4,953.68 |
| 56748 | $9,767.27 |
| 56749 | $24,377.32 |
| 56750 | $1,075.47 |
| 56755 | $645.48 |
| 56764 | $107.58 |
| 56767 | $1,051.35 |
| 56768 | $166.26 |
| 56770 | $44.01 |
| 56771 | $4.89 |
| 56772 | $6,316.26 |
| 56773 | $48,230.07 |
| 56774 | $4,112.49 |
| 56778 | $293.40 |
| 56779 | $283.62 |
| 56780 | $498.78 |
| 56784 | $161.37 |
| 56789 | $1,403.43 |
| 56790 | $356.97 |
| 56791 | $391.20 |
| 56792 | $283.62 |
| 56793 | $821.52 |
| 56794 | $234.72 |
| 56801 | $14,958.88 |
| 56805 | $150,236.00 |
| 56809 | $11,089.60 |

| Claim Number | Total Recognized Loss |
| --- | --- |
| 56813 | $40,991.25 |
| 56814 | $61,350.46 |
| 56815 | $2,033.67 |
| 56816 | $5,432.90 |
| 56817 | $29,417.80 |
| 56819 | $16,055.16 |
| 56821 | $257,336.90 |
| 56822 | $291,684.86 |
| 56823 | $54,332.79 |
| 56825 | $1,219,887.40 |
| 56830 | $529.00 |
| 56831 | $318.21 |
| 56832 | $255.55 |
| 56833 | $60.59 |
| 56834 | $3,781.69 |
| 56837 | $1,108.40 |
| 56838 | $345.75 |
| 56839 | $127.02 |
| 56840 | $265.07 |
| 56841 | $64.54 |
| 56843 | $377.06 |
| 56844 | $3,894.22 |
| 56847 | $1,852.20 |
| 56848 | $598.20 |
| 56849 | $471.64 |
| 56850 | $579.63 |
| 56852 | $676.98 |
| 56854 | $34.23 |
| 56858 | $201.20 |
| 56861 | $206.40 |
| 56863 | $179.98 |
| 56864 | $89.34 |
| 56868 | $54.12 |
| 56869 | $1,525.29 |
| 56870 | $112.32 |
| 56871 | $436.87 |
| 56872 | $531.22 |
| 56873 | $111.47 |
| 56875 | $166.28 |
| 56876 | $117.11 |
| 56880 | $113.12 |
| 56881 | $109.04 |
| 56883 | $40.08 |

| Claim Number | Total Recognized Loss |
|---|---|
| 56884 | $26.68 |
| 56885 | $48.51 |
| 56889 | $212.83 |
| 56891 | $83.35 |
| 56894 | $7,142.68 |
| 56897 | $424.20 |
| 56898 | $100.15 |
| 56901 | $650.46 |
| 56903 | $93,664.00 |
| 56904 | $57,661.00 |
| 56907 | $39,303.00 |
| 56908 | $1,364.00 |
| 56909 | $83,582.00 |
| 56912 | $40,914.15 |
| 56913 | $178,466.43 |
| 56915 | $2,528.62 |
| 56916 | $12,377.78 |
| 56917 | $13,627.04 |
| 56918 | $22,916.28 |
| 56919 | $422,792.23 |
| 56920 | $76,063.80 |
| 56921 | $444,740.81 |
| 56922 | $62,313.35 |
| 56923 | $127,698.13 |
| 56924 | $11,170.70 |
| 56925 | $1,013,949.91 |
| 56926 | $442,908.48 |
| 56927 | $103,563.00 |
| 56929 | $1,666,035.86 |
| 56930 | $3,966,784.89 |
| 56931 | $5,536,831.41 |
| 56932 | $1,954,431.78 |
| 56933 | $3,697,937.44 |
| 56934 | $42,122.61 |
| 56938 | $468.60 |
| 56939 | $14,949.06 |
| 56940 | $62,121.28 |
| 56942 | $80,733.58 |
| 56944 | $2,433.40 |
| 56945 | $13,678.03 |
| 56947 | $205,903.23 |
| 56950 | $159,857.45 |
| 56951 | $12,902.94 |

| Claim Number | Total Recognized Loss |
| --- | --- |
| 56953 | $6,188,502.38 |
| 56958 | $14,740.90 |
| 56960 | $35,124.80 |
| 56961 | $99,760.89 |
| 56964 | $4,371.66 |
| 56968 | $13,171.96 |
| 56974 | $69,248.09 |
| 56977 | $69,298.87 |
| 56978 | $18,626.69 |
| 56979 | $15,589.98 |
| 56981 | $24,362.35 |
| 56989 | $26,308.42 |
| 56990 | $59,358.04 |
| 56991 | $23,518.46 |
| 56992 | $178,754.73 |
| 56994 | $60,028.00 |
| 56995 | $56,628.00 |
| 57000 | $18,268.80 |
| 57001 | $3,174.00 |
| 57002 | $4,645.20 |
| 57003 | $4,645.20 |
| 57004 | $4,645.20 |
| 57005 | $5,797.60 |
| 57006 | $4,645.17 |
| 57007 | $1,407.70 |
| 57008 | $9,290.40 |
| 57009 | $2,632.00 |
| 57010 | $11,654.40 |
| 57011 | $6,969.50 |
| 57014 | $14,819.00 |
| 57016 | $13,854.50 |
| 57017 | $15,253.00 |
| 57021 | $27,902.00 |
| 57022 | $3,726.00 |
| 57023 | $14,568.00 |
| 57024 | $5,325.30 |
| 57025 | $6,193.60 |
| 57027 | $3,174.00 |
| 57028 | $11,111.20 |
| 57029 | $7,494.50 |
| 57030 | $4,079.10 |
| 57031 | $6,281.20 |
| 57032 | $5,662.80 |

| Claim Number | Total Recognized Loss |
| --- | --- |
| 57033 | $4,148.10 |
| 57034 | $12,603.00 |
| 57035 | $4,355.00 |
| 57036 | $4,018.00 |
| 57039 | $5,842.20 |
| 57040 | $4,232.00 |
| 57041 | $4,645.20 |
| 57046 | $71,725.20 |
| 57048 | $8,333.40 |
| 57050 | $5,561.20 |
| 57053 | $2,744.00 |
| 57055 | $8,848.00 |
| 57060 | $9,414.00 |
| 57061 | $4,707.00 |
| 57062 | $12,387.20 |
| 57064 | $16,686.60 |
| 57065 | $157,030.00 |
| 57066 | $83,026.00 |
| 57067 | $23,015.00 |
| 57068 | $20,310.00 |
| 57070 | $8,718.00 |
| 57071 | $4,714.20 |
| 57072 | $3,174.00 |
| 57073 | $162,184.00 |
| 57074 | $12,406.00 |
| 57075 | $2,744.00 |
| 57076 | $6,193.60 |
| 57077 | $4,329.90 |
| 57081 | $4,546.20 |
| 57082 | $7,284.00 |
| 57084 | $3,888.00 |
| 57085 | $4,613.70 |
| 57086 | $2,632.00 |
| 57087 | $3,096.80 |
| 57088 | $4,223.10 |
| 57090 | $10,528.70 |
| 57092 | $3,768.00 |
| 57094 | $2,885.80 |
| 57095 | $4,370.40 |
| 57096 | $4,359.00 |
| 57099 | $5,799.60 |
| 57101 | $3,767.70 |
| 57102 | $3,964.20 |

| Claim Number | Total Recognized Loss |
|---|---|
| 57104 | $17,436.80 |
| 57105 | $6,116.00 |
| 57106 | $4,232.00 |
| 57107 | $1,058.00 |
| 57108 | $1,058.00 |
| 57109 | $4,496.70 |
| 57110 | $15,484.00 |
| 57111 | $13,412.15 |
| 57112 | $529.00 |
| 57113 | $6,951.50 |
| 57114 | $3,916.50 |
| 57116 | $4,823.40 |
| 57117 | $9,414.00 |
| 57118 | $4,029.90 |
| 57119 | $2,077.40 |
| 57120 | $4,645.20 |
| 57123 | $5,709.60 |
| 57125 | $64,647.89 |
| 57126 | $23,437.50 |
| 57127 | $11,654.72 |
| 57128 | $11,654.72 |
| 57130 | $19,659.60 |
| 57131 | $13,106.00 |
| 57132 | $7,765.45 |
| 57134 | $6,193.60 |
| 57135 | $15,579.20 |
| 57138 | $7,320.00 |
| 57142 | $9,290.40 |
| 57145 | $474.40 |
| 57146 | $1,900.50 |
| 57148 | $12,177.00 |
| 57149 | $12,177.00 |
| 57152 | $2,116.00 |
| 57153 | $3,182.00 |
| 57154 | $3,482.00 |
| 57155 | $2,116.00 |
| 57156 | $4,645.20 |
| 57157 | $6,348.00 |
| 57158 | $6,927.00 |
| 57159 | $12,387.20 |
| 57160 | $1,058.00 |
| 57161 | $1,058.00 |
| 57162 | $1,058.00 |

| Claim Number | Total Recognized Loss |
|---|---|
| 57163 | $26,382.00 |
| 57165 | $23,226.00 |
| 57166 | $15,484.00 |
| 57167 | $540.00 |
| 57168 | $793.50 |
| 57170 | $995.00 |
| 57171 | $529.00 |
| 57172 | $60,743.75 |
| 57173 | $10,490.46 |
| 57174 | $2,250,900.69 |
| 57175 | $31,377.92 |
| 57176 | $47,009.87 |
| 57177 | $17,461.33 |
| 57180 | $9,213.82 |
| 57182 | $14,119.55 |
| 57183 | $205,723.86 |
| 57187 | $283,129.48 |
| 57188 | $183,314.51 |
| 57189 | $2,080.84 |
| 57190 | $596.58 |
| 57191 | $8,273.76 |
| 57192 | $3,881.39 |
| 57193 | $2,486.14 |
| 57194 | $6,178.43 |
| 57195 | $4,925.97 |
| 57196 | $15,863.60 |
| 57202 | $132,300.26 |
| 57203 | $29,267.80 |
| 57204 | $47,174.17 |
| 57206 | $41,962.00 |
| 57209 | $580,935.54 |
| 57210 | $16,829.30 |
| 57211 | $19,287.34 |
| 57216 | $62,229.24 |
| 57217 | $64,106.49 |
| 57218 | $34,045.92 |
| 57219 | $77,004.04 |
| 57220 | $45,353.70 |
| 57221 | $1,238.74 |
| 57222 | $10,779.15 |

**Total**      **3,738**      **$251,703,885.66**

**LATE, PROPERLY DOCUMENTED CLAIMS**       **EXHIBIT B-2**

| Claim Number | Total Recognized Loss |
|---:|---:|
| 39 | $4,496.50 |
| 42 | $5,030.80 |
| 57225 | $62,491.61 |
| 57226 | $248,379.05 |
| 57227 | $68,918.12 |
| 57228 | $709,822.78 |
| 57230 | $52,685.00 |
| 57231 | $133,360.00 |
| 57239 | $5,290.98 |
| 57240 | $3,594.15 |
| 57241 | $255,090.11 |
| 57242 | $32,706.75 |
| 57243 | $14,958.20 |
| 57244 | $175,897.55 |
| 57246 | $4,667.07 |

**Total**           **15**        **$1,777,388.67**

EXHIBIT C

Astec Industries, Inc. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

# DEFICIENCY NOTICE

**CONTROL#:**   123                                      **October 24, 2024**

**AcctNum:**

A review of your claim has revealed some incomplete or missing information.  In order to assist you in completing the claims process, the information required to process your claim has been noted below:

| Description: | Shares: |
|---|---|
| Sufficient Documentation* was not provided. In order to process your claim we require: (1) any transactions of Astec Industries, Inc. ("Astec") publicly-traded common stock during the period from July 26, 2016 through and including January 18, 2019; (2) proof of holdings of Astec publicly-traded common stock at the close of trading on July 25, 2016; and (3) proof of holdings of Astec publicly-traded common stock at the close of trading on January 18, 2019. | 57324 |

**Please call our office if you may need further clarification of this notice.**

**If you do not return these corrections and the requested information within fifteen (15) calendar days from the date of this notice, your claim may be deemed ineligible to participate in the distribution of the Net Settlement Fund.**

**Note: Please supply the omitted item(s) and return the information, along with this letter, to the address above.**

*Supporting documentation would be broker confirmation slips, monthly statements, 1099's, dividend reinvestment statements,  etc . . . for (1) any transactions of Astec Industries, Inc. ("Astec") publicly-traded common stock during the period from July 26, 2016 through and including January 18, 2019; (2) proof of holdings of Astec publicly-traded common stock at the close of trading on July 25, 2016; and (3) proof of holdings of Astec publicly-traded common stock at the close of trading on January 18, 2019.

| Claim Number | Reason for Rejection |
|---:|---|
| 57 | Inadequately Documented Claim |
| 111 | Inadequately Documented Claim |
| 112 | Inadequately Documented Claim |
| 123 | Inadequately Documented Claim |
| 124 | Inadequately Documented Claim |
| 126 | Inadequately Documented Claim |
| 50970 | Inadequately Documented Claim |
| 50972 | Inadequately Documented Claim |
| 51055 | Inadequately Documented Claim |
| 51184 | Inadequately Documented Claim |
| 54494 | Inadequately Documented Claim |
| 54499 | Inadequately Documented Claim |
| 54500 | Inadequately Documented Claim |
| 54503 | Inadequately Documented Claim |
| 54511 | Inadequately Documented Claim |
| 54512 | Inadequately Documented Claim |
| 54513 | Inadequately Documented Claim |
| 54514 | Inadequately Documented Claim |
| 54523 | Inadequately Documented Claim |
| 54529 | Inadequately Documented Claim |
| 54532 | Inadequately Documented Claim |
| 54545 | Inadequately Documented Claim |
| 54547 | Inadequately Documented Claim |
| 54548 | Inadequately Documented Claim |
| 54556 | Inadequately Documented Claim |
| 54561 | Inadequately Documented Claim |
| 54566 | Inadequately Documented Claim |
| 54569 | Inadequately Documented Claim |
| 54570 | Inadequately Documented Claim |
| 54574 | Inadequately Documented Claim |
| 54578 | Inadequately Documented Claim |
| 54583 | Inadequately Documented Claim |
| 54589 | Inadequately Documented Claim |
| 54594 | Inadequately Documented Claim |
| 54598 | Inadequately Documented Claim |
| 54604 | Inadequately Documented Claim |
| 54605 | Inadequately Documented Claim |
| 54608 | Inadequately Documented Claim |
| 54611 | Inadequately Documented Claim |

**Total** **39**

# INELIGIBLE CLAIMS                    EXHIBIT E

| Claim Number | Reason for Rejection |
|---|---|
| 3 | No Recognized Loss |
| 5 | No Recognized Loss |
| 6 | No Recognized Loss |
| 7 | No Recognized Loss |
| 12 | No Recognized Loss |
| 20 | No Recognized Loss |
| 21 | No Recognized Loss |
| 22 | No Recognized Loss |
| 24 | No Recognized Loss |
| 25 | No Recognized Loss |
| 26 | No Recognized Loss |
| 27 | No Recognized Loss |
| 28 | No Recognized Loss |
| 33 | Duplicate Claim Filed |
| 36 | Purchased Outside Class Period |
| 38 | No Recognized Loss |
| 40 | No Recognized Loss |
| 41 | No Recognized Loss |
| 43 | No Recognized Loss |
| 46 | No Recognized Loss |
| 47 | No Recognized Loss |
| 48 | No Recognized Loss |
| 50 | No Recognized Loss |
| 51 | No Recognized Loss |
| 52 | No Recognized Loss |
| 56 | No Recognized Loss |
| 63 | No Recognized Loss |
| 64 | No Recognized Loss |
| 65 | No Recognized Loss |
| 66 | No Recognized Loss |
| 67 | Duplicate Claim Filed |
| 72 | Purchased Outside Class Period |
| 74 | No Recognized Loss |
| 75 | Purchased Outside Class Period |
| 77 | No Recognized Loss |
| 81 | No Recognized Loss |
| 83 | No Recognized Loss |
| 84 | No Recognized Loss |
| 93 | No Recognized Loss |
| 95 | No Recognized Loss |
| 99 | No Recognized Loss |
| 101 | No Recognized Loss |
| 102 | No Recognized Loss |

| Claim Number | Reason for Rejection |
| --- | --- |
| 103 | No Recognized Loss |
| 105 | No Recognized Loss |
| 106 | No Recognized Loss |
| 107 | No Recognized Loss |
| 108 | No Recognized Loss |
| 109 | No Recognized Loss |
| 113 | No Recognized Loss |
| 115 | Purchased Outside Class Period |
| 122 | No Recognized Loss |
| 127 | No Recognized Loss |
| 50002 | No Recognized Loss |
| 50003 | No Recognized Loss |
| 50004 | No Recognized Loss |
| 50005 | No Recognized Loss |
| 50006 | No Recognized Loss |
| 50007 | No Recognized Loss |
| 50010 | No Recognized Loss |
| 50014 | No Recognized Loss |
| 50036 | No Recognized Loss |
| 50048 | No Recognized Loss |
| 50054 | No Recognized Loss |
| 50059 | Shares Sold Short |
| 50060 | No Recognized Loss |
| 50061 | Purchased Outside Class Period |
| 50062 | Purchased Outside Class Period |
| 50063 | No Recognized Loss |
| 50064 | No Recognized Loss |
| 50067 | Purchased Outside Class Period |
| 50068 | Purchased Outside Class Period |
| 50069 | No Recognized Loss |
| 50070 | No Recognized Loss |
| 50071 | No Recognized Loss |
| 50072 | No Recognized Loss |
| 50073 | Purchased Outside Class Period |
| 50074 | Purchased Outside Class Period |
| 50075 | Shares Sold Short |
| 50076 | No Recognized Loss |
| 50077 | No Recognized Loss |
| 50078 | No Recognized Loss |
| 50079 | No Recognized Loss |
| 50080 | Shares Sold Short |
| 50081 | Shares Sold Short |
| 50082 | No Recognized Loss |

| Claim Number | Reason for Rejection |
|---:|:---|
| 50083 | Purchased Outside Class Period |
| 50084 | Purchased Outside Class Period |
| 50087 | Purchased Outside Class Period |
| 50088 | No Recognized Loss |
| 50089 | No Recognized Loss |
| 50091 | No Recognized Loss |
| 50092 | No Recognized Loss |
| 50093 | Shares Sold Short |
| 50094 | No Recognized Loss |
| 50095 | No Recognized Loss |
| 50096 | No Recognized Loss |
| 50097 | No Recognized Loss |
| 50098 | No Recognized Loss |
| 50099 | Shares Sold Short |
| 50101 | Purchased Outside Class Period |
| 50102 | Shares Sold Short |
| 50103 | No Recognized Loss |
| 50104 | No Recognized Loss |
| 50105 | No Recognized Loss |
| 50106 | No Recognized Loss |
| 50107 | Purchased Outside Class Period |
| 50108 | No Recognized Loss |
| 50109 | No Recognized Loss |
| 50110 | Purchased Outside Class Period |
| 50111 | No Recognized Loss |
| 50112 | No Recognized Loss |
| 50113 | No Recognized Loss |
| 50115 | No Recognized Loss |
| 50117 | Shares Sold Short |
| 50119 | No Recognized Loss |
| 50120 | No Recognized Loss |
| 50121 | No Recognized Loss |
| 50122 | No Recognized Loss |
| 50123 | No Recognized Loss |
| 50124 | No Recognized Loss |
| 50125 | No Recognized Loss |
| 50126 | No Recognized Loss |
| 50127 | No Recognized Loss |
| 50128 | Shares Sold Short |
| 50129 | No Recognized Loss |
| 50130 | Purchased Outside Class Period |
| 50132 | No Recognized Loss |
| 50133 | No Recognized Loss |

| Claim Number | Reason for Rejection |
|---:|---|
| 50134 | Shares Sold Short |
| 50135 | No Recognized Loss |
| 50136 | No Recognized Loss |
| 50137 | Purchased Outside Class Period |
| 50138 | No Recognized Loss |
| 50139 | No Recognized Loss |
| 50140 | No Recognized Loss |
| 50141 | Purchased Outside Class Period |
| 50142 | Purchased Outside Class Period |
| 50143 | No Recognized Loss |
| 50144 | No Recognized Loss |
| 50145 | No Recognized Loss |
| 50147 | No Recognized Loss |
| 50148 | Purchased Outside Class Period |
| 50150 | No Recognized Loss |
| 50152 | No Recognized Loss |
| 50153 | No Recognized Loss |
| 50154 | No Recognized Loss |
| 50155 | No Recognized Loss |
| 50156 | No Recognized Loss |
| 50157 | Purchased Outside Class Period |
| 50158 | No Recognized Loss |
| 50159 | Shares Sold Short |
| 50163 | Shares Sold Short |
| 50164 | Shares Sold Short |
| 50165 | Shares Sold Short |
| 50166 | Shares Sold Short |
| 50167 | Purchased Outside Class Period |
| 50168 | No Recognized Loss |
| 50169 | Shares Sold Short |
| 50170 | No Recognized Loss |
| 50172 | No Recognized Loss |
| 50173 | Shares Sold Short |
| 50174 | No Recognized Loss |
| 50175 | Shares Sold Short |
| 50176 | No Recognized Loss |
| 50177 | No Recognized Loss |
| 50178 | Shares Sold Short |
| 50182 | No Recognized Loss |
| 50184 | Purchased Outside Class Period |
| 50185 | Purchased Outside Class Period |
| 50186 | Purchased Outside Class Period |
| 50187 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 50188 | Purchased Outside Class Period |
| 50190 | Purchased Outside Class Period |
| 50192 | Purchased Outside Class Period |
| 50193 | Purchased Outside Class Period |
| 50194 | Purchased Outside Class Period |
| 50195 | Purchased Outside Class Period |
| 50197 | Purchased Outside Class Period |
| 50198 | Purchased Outside Class Period |
| 50199 | Purchased Outside Class Period |
| 50200 | Purchased Outside Class Period |
| 50201 | Purchased Outside Class Period |
| 50202 | Purchased Outside Class Period |
| 50203 | Purchased Outside Class Period |
| 50204 | Purchased Outside Class Period |
| 50205 | Purchased Outside Class Period |
| 50206 | Shares Sold Short |
| 50207 | Purchased Outside Class Period |
| 50208 | Purchased Outside Class Period |
| 50210 | Purchased Outside Class Period |
| 50211 | Purchased Outside Class Period |
| 50212 | Purchased Outside Class Period |
| 50213 | Purchased Outside Class Period |
| 50214 | Purchased Outside Class Period |
| 50215 | Purchased Outside Class Period |
| 50216 | Purchased Outside Class Period |
| 50217 | Purchased Outside Class Period |
| 50218 | Purchased Outside Class Period |
| 50219 | Purchased Outside Class Period |
| 50220 | Purchased Outside Class Period |
| 50221 | Purchased Outside Class Period |
| 50222 | Purchased Outside Class Period |
| 50223 | Purchased Outside Class Period |
| 50224 | Purchased Outside Class Period |
| 50225 | Purchased Outside Class Period |
| 50226 | Purchased Outside Class Period |
| 50227 | Purchased Outside Class Period |
| 50228 | Purchased Outside Class Period |
| 50229 | Purchased Outside Class Period |
| 50230 | Purchased Outside Class Period |
| 50232 | Purchased Outside Class Period |
| 50235 | Purchased Outside Class Period |
| 50236 | Purchased Outside Class Period |
| 50239 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 50241 | Purchased Outside Class Period |
| 50242 | Purchased Outside Class Period |
| 50243 | Claim Withdrawn |
| 50244 | Purchased Outside Class Period |
| 50245 | Purchased Outside Class Period |
| 50247 | Purchased Outside Class Period |
| 50248 | No Recognized Loss |
| 50249 | Purchased Outside Class Period |
| 50250 | Purchased Outside Class Period |
| 50251 | Purchased Outside Class Period |
| 50252 | Purchased Outside Class Period |
| 50254 | Purchased Outside Class Period |
| 50257 | Purchased Outside Class Period |
| 50258 | Claim Withdrawn |
| 50259 | Purchased Outside Class Period |
| 50260 | Purchased Outside Class Period |
| 50261 | Purchased Outside Class Period |
| 50262 | Purchased Outside Class Period |
| 50263 | Purchased Outside Class Period |
| 50264 | Purchased Outside Class Period |
| 50266 | Purchased Outside Class Period |
| 50267 | No Recognized Loss |
| 50269 | Purchased Outside Class Period |
| 50270 | Purchased Outside Class Period |
| 50271 | Purchased Outside Class Period |
| 50273 | Purchased Outside Class Period |
| 50274 | Purchased Outside Class Period |
| 50275 | Purchased Outside Class Period |
| 50276 | Purchased Outside Class Period |
| 50277 | Purchased Outside Class Period |
| 50278 | Purchased Outside Class Period |
| 50280 | Purchased Outside Class Period |
| 50281 | Purchased Outside Class Period |
| 50283 | No Recognized Loss |
| 50284 | No Recognized Loss |
| 50285 | No Recognized Loss |
| 50286 | No Recognized Loss |
| 50287 | No Recognized Loss |
| 50288 | No Recognized Loss |
| 50289 | No Recognized Loss |
| 50290 | No Recognized Loss |
| 50291 | No Recognized Loss |
| 50293 | No Recognized Loss |

| Claim Number | Reason for Rejection |
|---|---|
| 50294 | No Recognized Loss |
| 50298 | No Recognized Loss |
| 50299 | No Recognized Loss |
| 50303 | Purchased Outside Class Period |
| 50304 | Purchased Outside Class Period |
| 50310 | Shares Sold Short |
| 50312 | No Recognized Loss |
| 50314 | Purchased Outside Class Period |
| 50315 | Purchased Outside Class Period |
| 50316 | No Recognized Loss |
| 50318 | Purchased Outside Class Period |
| 50319 | Purchased Outside Class Period |
| 50320 | Purchased Outside Class Period |
| 50321 | No Recognized Loss |
| 50322 | Purchased Outside Class Period |
| 50323 | Purchased Outside Class Period |
| 50325 | No Recognized Loss |
| 50332 | Purchased Outside Class Period |
| 50334 | Shares Not Purchased |
| 50337 | Purchased Outside Class Period |
| 50338 | Purchased Outside Class Period |
| 50339 | Purchased Outside Class Period |
| 50340 | Purchased Outside Class Period |
| 50342 | Purchased Outside Class Period |
| 50343 | No Recognized Loss |
| 50346 | Purchased Outside Class Period |
| 50347 | Purchased Outside Class Period |
| 50348 | Purchased Outside Class Period |
| 50349 | Purchased Outside Class Period |
| 50350 | No Recognized Loss |
| 50351 | Purchased Outside Class Period |
| 50353 | Purchased Outside Class Period |
| 50355 | Purchased Outside Class Period |
| 50356 | Purchased Outside Class Period |
| 50359 | Purchased Outside Class Period |
| 50360 | Purchased Outside Class Period |
| 50366 | Purchased Outside Class Period |
| 50368 | No Recognized Loss |
| 50369 | Purchased Outside Class Period |
| 50372 | Purchased Outside Class Period |
| 50375 | Purchased Outside Class Period |
| 50376 | Purchased Outside Class Period |
| 50377 | Shares Not Purchased |

| Claim Number | Reason for Rejection |
|---|---|
| 50378 | No Recognized Loss |
| 50379 | Purchased Outside Class Period |
| 50380 | Purchased Outside Class Period |
| 50381 | Purchased Outside Class Period |
| 50382 | Purchased Outside Class Period |
| 50384 | Purchased Outside Class Period |
| 50386 | Purchased Outside Class Period |
| 50387 | Purchased Outside Class Period |
| 50388 | Shares Not Purchased |
| 50389 | Purchased Outside Class Period |
| 50390 | Shares Not Purchased |
| 50391 | Shares Not Purchased |
| 50392 | Purchased Outside Class Period |
| 50393 | Purchased Outside Class Period |
| 50394 | Shares Not Purchased |
| 50395 | Shares Not Purchased |
| 50396 | Shares Not Purchased |
| 50399 | No Recognized Loss |
| 50400 | Purchased Outside Class Period |
| 50402 | Purchased Outside Class Period |
| 50404 | No Recognized Loss |
| 50405 | Shares Not Purchased |
| 50408 | No Recognized Loss |
| 50409 | Shares Not Purchased |
| 50410 | Duplicate Claim Filed |
| 50414 | Purchased Outside Class Period |
| 50415 | Purchased Outside Class Period |
| 50416 | No Recognized Loss |
| 50421 | Purchased Outside Class Period |
| 50427 | Shares Not Purchased |
| 50429 | Purchased Outside Class Period |
| 50430 | Shares Not Purchased |
| 50431 | Shares Not Purchased |
| 50432 | Purchased Outside Class Period |
| 50433 | Purchased Outside Class Period |
| 50435 | Shares Not Purchased |
| 50436 | Purchased Outside Class Period |
| 50440 | Purchased Outside Class Period |
| 50441 | Purchased Outside Class Period |
| 50444 | Purchased Outside Class Period |
| 50445 | Shares Not Purchased |
| 50446 | Purchased Outside Class Period |
| 50447 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 50448 | Purchased Outside Class Period |
| 50451 | No Recognized Loss |
| 50455 | No Recognized Loss |
| 50457 | Purchased Outside Class Period |
| 50459 | Purchased Outside Class Period |
| 50461 | Purchased Outside Class Period |
| 50462 | Shares Not Purchased |
| 50463 | Purchased Outside Class Period |
| 50464 | Purchased Outside Class Period |
| 50467 | Purchased Outside Class Period |
| 50468 | Purchased Outside Class Period |
| 50469 | No Recognized Loss |
| 50474 | Purchased Outside Class Period |
| 50477 | Purchased Outside Class Period |
| 50478 | No Recognized Loss |
| 50479 | Shares Not Purchased |
| 50482 | Purchased Outside Class Period |
| 50484 | No Recognized Loss |
| 50486 | Shares Not Purchased |
| 50487 | Shares Not Purchased |
| 50488 | Shares Not Purchased |
| 50489 | Shares Not Purchased |
| 50490 | Purchased Outside Class Period |
| 50492 | No Recognized Loss |
| 50494 | Shares Not Purchased |
| 50495 | Shares Not Purchased |
| 50496 | Shares Not Purchased |
| 50498 | Purchased Outside Class Period |
| 50500 | Shares Not Purchased |
| 50501 | Shares Not Purchased |
| 50502 | Shares Not Purchased |
| 50509 | Purchased Outside Class Period |
| 50512 | No Recognized Loss |
| 50513 | No Recognized Loss |
| 50515 | Shares Not Purchased |
| 50519 | No Recognized Loss |
| 50520 | No Recognized Loss |
| 50521 | Purchased Outside Class Period |
| 50522 | Purchased Outside Class Period |
| 50523 | Purchased Outside Class Period |
| 50524 | No Recognized Loss |
| 50525 | No Recognized Loss |
| 50526 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
| --- | --- |
| 50527 | Purchased Outside Class Period |
| 50528 | Purchased Outside Class Period |
| 50529 | Purchased Outside Class Period |
| 50531 | Duplicate Claim Filed |
| 50532 | No Recognized Loss |
| 50535 | Purchased Outside Class Period |
| 50536 | Purchased Outside Class Period |
| 50537 | Purchased Outside Class Period |
| 50540 | Purchased Outside Class Period |
| 50541 | Purchased Outside Class Period |
| 50543 | Purchased Outside Class Period |
| 50544 | Purchased Outside Class Period |
| 50548 | No Recognized Loss |
| 50550 | Purchased Outside Class Period |
| 50551 | Purchased Outside Class Period |
| 50552 | Purchased Outside Class Period |
| 50553 | Purchased Outside Class Period |
| 50555 | Purchased Outside Class Period |
| 50556 | Purchased Outside Class Period |
| 50557 | Purchased Outside Class Period |
| 50559 | Purchased Outside Class Period |
| 50560 | Purchased Outside Class Period |
| 50561 | No Recognized Loss |
| 50564 | Purchased Outside Class Period |
| 50565 | Purchased Outside Class Period |
| 50566 | Purchased Outside Class Period |
| 50569 | Purchased Outside Class Period |
| 50570 | Purchased Outside Class Period |
| 50571 | Purchased Outside Class Period |
| 50573 | Purchased Outside Class Period |
| 50575 | Purchased Outside Class Period |
| 50576 | No Recognized Loss |
| 50577 | Purchased Outside Class Period |
| 50579 | Purchased Outside Class Period |
| 50583 | No Recognized Loss |
| 50584 | No Recognized Loss |
| 50585 | No Recognized Loss |
| 50596 | Purchased Outside Class Period |
| 50597 | Purchased Outside Class Period |
| 50598 | Purchased Outside Class Period |
| 50599 | Purchased Outside Class Period |
| 50600 | No Recognized Loss |
| 50601 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 50604 | Purchased Outside Class Period |
| 50605 | Purchased Outside Class Period |
| 50606 | Purchased Outside Class Period |
| 50607 | No Recognized Loss |
| 50608 | No Recognized Loss |
| 50609 | No Recognized Loss |
| 50610 | Purchased Outside Class Period |
| 50611 | No Recognized Loss |
| 50612 | No Recognized Loss |
| 50613 | Duplicate Claim Filed |
| 50614 | Purchased Outside Class Period |
| 50615 | Purchased Outside Class Period |
| 50616 | No Recognized Loss |
| 50617 | Purchased Outside Class Period |
| 50619 | Purchased Outside Class Period |
| 50620 | No Recognized Loss |
| 50624 | Purchased Outside Class Period |
| 50626 | Purchased Outside Class Period |
| 50630 | Purchased Outside Class Period |
| 50633 | Purchased Outside Class Period |
| 50634 | Purchased Outside Class Period |
| 50636 | No Recognized Loss |
| 50637 | No Recognized Loss |
| 50638 | Purchased Outside Class Period |
| 50640 | Purchased Outside Class Period |
| 50641 | Purchased Outside Class Period |
| 50642 | No Recognized Loss |
| 50643 | No Recognized Loss |
| 50644 | Purchased Outside Class Period |
| 50645 | No Recognized Loss |
| 50647 | Purchased Outside Class Period |
| 50648 | Shares Not Purchased |
| 50649 | No Recognized Loss |
| 50651 | Purchased Outside Class Period |
| 50653 | Purchased Outside Class Period |
| 50655 | No Recognized Loss |
| 50657 | Purchased Outside Class Period |
| 50661 | No Recognized Loss |
| 50665 | Shares Not Purchased |
| 50666 | No Recognized Loss |
| 50667 | No Recognized Loss |
| 50668 | Duplicate Claim Filed |
| 50671 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 50674 | Purchased Outside Class Period |
| 50675 | No Recognized Loss |
| 50683 | Purchased Outside Class Period |
| 50684 | Purchased Outside Class Period |
| 50685 | No Recognized Loss |
| 50686 | Purchased Outside Class Period |
| 50687 | Purchased Outside Class Period |
| 50690 | Duplicate Claim Filed |
| 50691 | Duplicate Claim Filed |
| 50692 | Duplicate Claim Filed |
| 50695 | Purchased Outside Class Period |
| 50696 | Purchased Outside Class Period |
| 50703 | Purchased Outside Class Period |
| 50705 | Purchased Outside Class Period |
| 50706 | Purchased Outside Class Period |
| 50718 | No Recognized Loss |
| 50719 | Purchased Outside Class Period |
| 50720 | Purchased Outside Class Period |
| 50721 | Purchased Outside Class Period |
| 50722 | No Recognized Loss |
| 50723 | No Recognized Loss |
| 50727 | Purchased Outside Class Period |
| 50728 | Duplicate Claim Filed |
| 50735 | Purchased Outside Class Period |
| 50737 | Purchased Outside Class Period |
| 50738 | No Recognized Loss |
| 50740 | No Recognized Loss |
| 50741 | Purchased Outside Class Period |
| 50742 | Purchased Outside Class Period |
| 50743 | Purchased Outside Class Period |
| 50747 | Purchased Outside Class Period |
| 50748 | Purchased Outside Class Period |
| 50749 | Purchased Outside Class Period |
| 50750 | No Recognized Loss |
| 50751 | Shares Not Purchased |
| 50752 | Shares Not Purchased |
| 50753 | No Recognized Loss |
| 50765 | No Recognized Loss |
| 50766 | No Recognized Loss |
| 50767 | Shares Not Purchased |
| 50768 | Shares Not Purchased |
| 50782 | No Recognized Loss |
| 50784 | No Recognized Loss |

| Claim Number | Reason for Rejection |
|---:|---|
| 50786 | No Recognized Loss |
| 50792 | No Recognized Loss |
| 50793 | No Recognized Loss |
| 50795 | No Recognized Loss |
| 50800 | Purchased Outside Class Period |
| 50801 | No Recognized Loss |
| 50802 | No Recognized Loss |
| 50803 | Shares Not Purchased |
| 50804 | No Recognized Loss |
| 50805 | Purchased Outside Class Period |
| 50810 | Shares Not Purchased |
| 50811 | Purchased Outside Class Period |
| 50812 | Shares Not Purchased |
| 50813 | Purchased Outside Class Period |
| 50815 | Purchased Outside Class Period |
| 50816 | Purchased Outside Class Period |
| 50817 | Purchased Outside Class Period |
| 50818 | Shares Not Purchased |
| 50819 | Purchased Outside Class Period |
| 50820 | Purchased Outside Class Period |
| 50824 | Shares Not Purchased |
| 50825 | Shares Not Purchased |
| 50826 | Shares Not Purchased |
| 50827 | Shares Not Purchased |
| 50828 | Shares Not Purchased |
| 50829 | Shares Not Purchased |
| 50830 | Purchased Outside Class Period |
| 50831 | Purchased Outside Class Period |
| 50832 | Purchased Outside Class Period |
| 50833 | Purchased Outside Class Period |
| 50836 | No Recognized Loss |
| 50840 | No Recognized Loss |
| 50843 | Purchased Outside Class Period |
| 50847 | No Recognized Loss |
| 50849 | No Recognized Loss |
| 50850 | Purchased Outside Class Period |
| 50851 | No Recognized Loss |
| 50852 | Purchased Outside Class Period |
| 50853 | Purchased Outside Class Period |
| 50854 | Purchased Outside Class Period |
| 50857 | Purchased Outside Class Period |
| 50859 | Purchased Outside Class Period |
| 50862 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 50867 | Purchased Outside Class Period |
| 50868 | No Recognized Loss |
| 50869 | Purchased Outside Class Period |
| 50870 | Purchased Outside Class Period |
| 50871 | Shares Not Purchased |
| 50873 | Purchased Outside Class Period |
| 50874 | No Recognized Loss |
| 50876 | Shares Not Purchased |
| 50877 | Purchased Outside Class Period |
| 50878 | Shares Not Purchased |
| 50879 | Purchased Outside Class Period |
| 50881 | Purchased Outside Class Period |
| 50885 | Purchased Outside Class Period |
| 50886 | Purchased Outside Class Period |
| 50887 | Purchased Outside Class Period |
| 50888 | Purchased Outside Class Period |
| 50899 | Shares Not Purchased |
| 50901 | Shares Not Purchased |
| 50904 | No Recognized Loss |
| 50906 | Purchased Outside Class Period |
| 50907 | Shares Sold Short |
| 50912 | Purchased Outside Class Period |
| 50913 | Purchased Outside Class Period |
| 50914 | Purchased Outside Class Period |
| 50915 | Purchased Outside Class Period |
| 50916 | Purchased Outside Class Period |
| 50917 | Purchased Outside Class Period |
| 50918 | Purchased Outside Class Period |
| 50919 | Purchased Outside Class Period |
| 50920 | Purchased Outside Class Period |
| 50921 | Shares Sold Short |
| 50927 | Purchased Outside Class Period |
| 50928 | No Recognized Loss |
| 50935 | Purchased Outside Class Period |
| 50936 | Shares Sold Short |
| 50937 | Shares Not Purchased |
| 50938 | Shares Not Purchased |
| 50946 | Purchased Outside Class Period |
| 50947 | Purchased Outside Class Period |
| 50950 | Purchased Outside Class Period |
| 50952 | Purchased Outside Class Period |
| 50955 | No Recognized Loss |
| 50962 | No Recognized Loss |

| Claim Number | Reason for Rejection |
|---|---|
| 50964 | No Recognized Loss |
| 50966 | No Recognized Loss |
| 50967 | No Recognized Loss |
| 50977 | No Recognized Loss |
| 50980 | Purchased Outside Class Period |
| 50981 | No Recognized Loss |
| 50983 | No Recognized Loss |
| 50984 | Purchased Outside Class Period |
| 50985 | Purchased Outside Class Period |
| 50986 | Purchased Outside Class Period |
| 50991 | Purchased Outside Class Period |
| 50993 | Purchased Outside Class Period |
| 50996 | Shares Sold Short |
| 50997 | Shares Sold Short |
| 50998 | Purchased Outside Class Period |
| 51002 | Purchased Outside Class Period |
| 51003 | Purchased Outside Class Period |
| 51004 | Purchased Outside Class Period |
| 51005 | Purchased Outside Class Period |
| 51010 | Shares Sold Short |
| 51011 | No Recognized Loss |
| 51012 | Shares Sold Short |
| 51013 | Purchased Outside Class Period |
| 51014 | No Recognized Loss |
| 51015 | No Recognized Loss |
| 51016 | Shares Sold Short |
| 51017 | No Recognized Loss |
| 51018 | Shares Sold Short |
| 51019 | Shares Sold Short |
| 51020 | Shares Sold Short |
| 51021 | Shares Sold Short |
| 51022 | Shares Sold Short |
| 51023 | No Recognized Loss |
| 51024 | Shares Sold Short |
| 51025 | No Recognized Loss |
| 51026 | Shares Sold Short |
| 51027 | No Recognized Loss |
| 51028 | Shares Sold Short |
| 51029 | Shares Sold Short |
| 51030 | Shares Sold Short |
| 51031 | Shares Sold Short |
| 51032 | Shares Sold Short |
| 51034 | Claim Withdrawn |

| Claim Number | Reason for Rejection |
|---|---|
| 51039 | Purchased Outside Class Period |
| 51040 | Purchased Outside Class Period |
| 51043 | Shares Not Purchased |
| 51044 | No Recognized Loss |
| 51045 | Shares Sold Short |
| 51046 | No Recognized Loss |
| 51048 | Shares Sold Short |
| 51051 | No Recognized Loss |
| 51052 | No Recognized Loss |
| 51053 | No Recognized Loss |
| 51056 | Purchased Outside Class Period |
| 51057 | Purchased Outside Class Period |
| 51058 | Purchased Outside Class Period |
| 51059 | Purchased Outside Class Period |
| 51060 | Purchased Outside Class Period |
| 51061 | Purchased Outside Class Period |
| 51062 | Shares Not Purchased |
| 51084 | No Recognized Loss |
| 51088 | Purchased Outside Class Period |
| 51094 | No Recognized Loss |
| 51095 | No Recognized Loss |
| 51104 | Purchased Outside Class Period |
| 51105 | Duplicate Claim Filed |
| 51107 | Shares Not Purchased |
| 51108 | Shares Not Purchased |
| 51109 | No Recognized Loss |
| 51110 | Purchased Outside Class Period |
| 51112 | No Recognized Loss |
| 51113 | Purchased Outside Class Period |
| 51117 | Purchased Outside Class Period |
| 51119 | No Recognized Loss |
| 51122 | Shares Not Purchased |
| 51123 | Shares Not Purchased |
| 51124 | No Recognized Loss |
| 51125 | No Recognized Loss |
| 51131 | Shares Sold Short |
| 51132 | No Recognized Loss |
| 51133 | No Recognized Loss |
| 51134 | Shares Sold Short |
| 51135 | Purchased Outside Class Period |
| 51136 | No Recognized Loss |
| 51137 | No Recognized Loss |
| 51138 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 51139 | No Recognized Loss |
| 51140 | Shares Sold Short |
| 51141 | Purchased Outside Class Period |
| 51142 | No Recognized Loss |
| 51148 | No Recognized Loss |
| 51182 | No Recognized Loss |
| 51185 | No Recognized Loss |
| 51187 | Shares Not Purchased |
| 51188 | Purchased Outside Class Period |
| 51190 | No Recognized Loss |
| 51194 | Purchased Outside Class Period |
| 51195 | Shares Not Purchased |
| 51196 | Shares Not Purchased |
| 51197 | Purchased Outside Class Period |
| 51198 | Purchased Outside Class Period |
| 51199 | Purchased Outside Class Period |
| 51201 | No Recognized Loss |
| 51203 | No Recognized Loss |
| 51204 | Purchased Outside Class Period |
| 51205 | Purchased Outside Class Period |
| 51212 | No Recognized Loss |
| 51213 | No Recognized Loss |
| 51215 | No Recognized Loss |
| 51222 | No Recognized Loss |
| 51223 | No Recognized Loss |
| 51224 | No Recognized Loss |
| 51225 | Shares Not Purchased |
| 51233 | Shares Not Purchased |
| 51234 | Shares Not Purchased |
| 51235 | No Recognized Loss |
| 51236 | No Recognized Loss |
| 51237 | Purchased Outside Class Period |
| 51238 | Purchased Outside Class Period |
| 51242 | Purchased Outside Class Period |
| 51243 | No Recognized Loss |
| 51247 | Purchased Outside Class Period |
| 51248 | Purchased Outside Class Period |
| 51250 | No Recognized Loss |
| 51252 | Duplicate Claim Filed |
| 51253 | Duplicate Claim Filed |
| 51254 | Duplicate Claim Filed |
| 51255 | Duplicate Claim Filed |
| 51256 | Duplicate Claim Filed |

| Claim Number | Reason for Rejection |
|---|---|
| 51257 | Duplicate Claim Filed |
| 51258 | Duplicate Claim Filed |
| 51259 | Duplicate Claim Filed |
| 51260 | Duplicate Claim Filed |
| 51261 | Duplicate Claim Filed |
| 51262 | Duplicate Claim Filed |
| 51263 | Duplicate Claim Filed |
| 51264 | Duplicate Claim Filed |
| 51265 | Duplicate Claim Filed |
| 51266 | Duplicate Claim Filed |
| 51267 | Duplicate Claim Filed |
| 51268 | Duplicate Claim Filed |
| 51269 | Duplicate Claim Filed |
| 51270 | Duplicate Claim Filed |
| 51272 | No Recognized Loss |
| 51273 | No Recognized Loss |
| 51275 | Duplicate Claim Filed |
| 51276 | Duplicate Claim Filed |
| 51277 | Duplicate Claim Filed |
| 51280 | No Recognized Loss |
| 51293 | No Recognized Loss |
| 51294 | No Recognized Loss |
| 51299 | Shares Not Purchased |
| 51302 | No Recognized Loss |
| 51303 | No Recognized Loss |
| 51308 | Purchased Outside Class Period |
| 51327 | No Recognized Loss |
| 51328 | No Recognized Loss |
| 51329 | Purchased Outside Class Period |
| 51330 | Purchased Outside Class Period |
| 51333 | No Recognized Loss |
| 51335 | Purchased Outside Class Period |
| 51336 | Purchased Outside Class Period |
| 51337 | Duplicate Claim Filed |
| 51338 | No Recognized Loss |
| 51339 | Purchased Outside Class Period |
| 51340 | No Recognized Loss |
| 51341 | Purchased Outside Class Period |
| 51343 | No Recognized Loss |
| 51344 | Purchased Outside Class Period |
| 51345 | Purchased Outside Class Period |
| 51347 | Purchased Outside Class Period |
| 51349 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
| --- | --- |
| 51351 | No Recognized Loss |
| 51353 | Purchased Outside Class Period |
| 51355 | Purchased Outside Class Period |
| 51356 | Purchased Outside Class Period |
| 51359 | No Recognized Loss |
| 51360 | No Recognized Loss |
| 51361 | No Recognized Loss |
| 51362 | Purchased Outside Class Period |
| 51363 | No Recognized Loss |
| 51365 | Shares Not Purchased |
| 51367 | Shares Not Purchased |
| 51370 | No Recognized Loss |
| 51371 | Purchased Outside Class Period |
| 51372 | Purchased Outside Class Period |
| 51373 | No Recognized Loss |
| 51374 | Purchased Outside Class Period |
| 51375 | No Recognized Loss |
| 51376 | Purchased Outside Class Period |
| 51377 | Purchased Outside Class Period |
| 51378 | Shares Not Purchased |
| 51379 | No Recognized Loss |
| 51380 | No Recognized Loss |
| 51381 | No Recognized Loss |
| 51383 | Purchased Outside Class Period |
| 51386 | No Recognized Loss |
| 51387 | Shares Not Purchased |
| 51388 | Shares Not Purchased |
| 51389 | No Recognized Loss |
| 51390 | Purchased Outside Class Period |
| 51391 | Shares Not Purchased |
| 51392 | No Recognized Loss |
| 51393 | Purchased Outside Class Period |
| 51394 | Shares Not Purchased |
| 51397 | No Recognized Loss |
| 51398 | Purchased Outside Class Period |
| 51399 | Purchased Outside Class Period |
| 51400 | Shares Not Purchased |
| 51401 | Shares Not Purchased |
| 51402 | Shares Not Purchased |
| 51403 | Purchased Outside Class Period |
| 51405 | No Recognized Loss |
| 51406 | Purchased Outside Class Period |
| 51407 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
| --- | --- |
| 51408 | Purchased Outside Class Period |
| 51411 | No Recognized Loss |
| 51412 | Purchased Outside Class Period |
| 51421 | No Recognized Loss |
| 51423 | No Recognized Loss |
| 51428 | Purchased Outside Class Period |
| 51429 | No Recognized Loss |
| 51432 | Purchased Outside Class Period |
| 51433 | No Recognized Loss |
| 51434 | No Recognized Loss |
| 51435 | Purchased Outside Class Period |
| 51437 | Purchased Outside Class Period |
| 51439 | No Recognized Loss |
| 51441 | Purchased Outside Class Period |
| 51443 | Purchased Outside Class Period |
| 51444 | No Recognized Loss |
| 51445 | Purchased Outside Class Period |
| 51446 | Purchased Outside Class Period |
| 51449 | No Recognized Loss |
| 51450 | Purchased Outside Class Period |
| 51451 | Purchased Outside Class Period |
| 51453 | Purchased Outside Class Period |
| 51454 | Purchased Outside Class Period |
| 51455 | No Recognized Loss |
| 51458 | No Recognized Loss |
| 51463 | Purchased Outside Class Period |
| 51465 | Shares Not Purchased |
| 51466 | No Recognized Loss |
| 51467 | No Recognized Loss |
| 51468 | No Recognized Loss |
| 51469 | No Recognized Loss |
| 51470 | No Recognized Loss |
| 51472 | Shares Not Purchased |
| 51473 | Shares Not Purchased |
| 51477 | No Recognized Loss |
| 51478 | No Recognized Loss |
| 51480 | Shares Not Purchased |
| 51481 | No Recognized Loss |
| 51482 | No Recognized Loss |
| 51484 | No Recognized Loss |
| 51485 | Purchased Outside Class Period |
| 51487 | Purchased Outside Class Period |
| 51488 | No Recognized Loss |

| Claim Number | Reason for Rejection |
|---|---|
| 51489 | No Recognized Loss |
| 51490 | No Recognized Loss |
| 51494 | Purchased Outside Class Period |
| 51495 | Purchased Outside Class Period |
| 51496 | Purchased Outside Class Period |
| 51497 | No Recognized Loss |
| 51498 | No Recognized Loss |
| 51500 | No Recognized Loss |
| 51502 | No Recognized Loss |
| 51508 | Purchased Outside Class Period |
| 51513 | Purchased Outside Class Period |
| 51514 | Purchased Outside Class Period |
| 51515 | Purchased Outside Class Period |
| 51516 | Purchased Outside Class Period |
| 51517 | Purchased Outside Class Period |
| 51518 | Purchased Outside Class Period |
| 51521 | Purchased Outside Class Period |
| 51524 | Purchased Outside Class Period |
| 51529 | Purchased Outside Class Period |
| 51530 | Purchased Outside Class Period |
| 51540 | Purchased Outside Class Period |
| 51541 | Purchased Outside Class Period |
| 51544 | Purchased Outside Class Period |
| 51549 | Purchased Outside Class Period |
| 51553 | Purchased Outside Class Period |
| 51555 | Purchased Outside Class Period |
| 51558 | Purchased Outside Class Period |
| 51559 | No Recognized Loss |
| 51569 | Purchased Outside Class Period |
| 51570 | Purchased Outside Class Period |
| 51572 | Purchased Outside Class Period |
| 51576 | Purchased Outside Class Period |
| 51580 | Purchased Outside Class Period |
| 51581 | Purchased Outside Class Period |
| 51582 | Purchased Outside Class Period |
| 51591 | Purchased Outside Class Period |
| 51592 | Purchased Outside Class Period |
| 51593 | Purchased Outside Class Period |
| 51595 | Purchased Outside Class Period |
| 51596 | Purchased Outside Class Period |
| 51597 | Purchased Outside Class Period |
| 51598 | Purchased Outside Class Period |
| 51600 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 51601 | Purchased Outside Class Period |
| 51602 | No Recognized Loss |
| 51604 | Purchased Outside Class Period |
| 51605 | No Recognized Loss |
| 51607 | No Recognized Loss |
| 51609 | Purchased Outside Class Period |
| 51610 | Purchased Outside Class Period |
| 51611 | Purchased Outside Class Period |
| 51612 | No Recognized Loss |
| 51614 | Purchased Outside Class Period |
| 51615 | Purchased Outside Class Period |
| 51616 | Purchased Outside Class Period |
| 51618 | Duplicate Claim Filed |
| 51624 | Purchased Outside Class Period |
| 51626 | No Recognized Loss |
| 51627 | Purchased Outside Class Period |
| 51628 | No Recognized Loss |
| 51636 | No Recognized Loss |
| 51637 | Purchased Outside Class Period |
| 51638 | Purchased Outside Class Period |
| 51640 | Purchased Outside Class Period |
| 51641 | Purchased Outside Class Period |
| 51643 | Purchased Outside Class Period |
| 51647 | Purchased Outside Class Period |
| 51664 | No Recognized Loss |
| 51665 | Duplicate Claim Filed |
| 51667 | Duplicate Claim Filed |
| 51668 | Purchased Outside Class Period |
| 51669 | Purchased Outside Class Period |
| 51670 | Purchased Outside Class Period |
| 51672 | Purchased Outside Class Period |
| 51673 | Purchased Outside Class Period |
| 51674 | Duplicate Claim Filed |
| 51678 | No Recognized Loss |
| 51679 | No Recognized Loss |
| 51680 | Purchased Outside Class Period |
| 51681 | No Recognized Loss |
| 51682 | No Recognized Loss |
| 51684 | No Recognized Loss |
| 51685 | No Recognized Loss |
| 51687 | Purchased Outside Class Period |
| 51689 | Purchased Outside Class Period |
| 51690 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
| --- | --- |
| 51691 | Purchased Outside Class Period |
| 51694 | No Recognized Loss |
| 51695 | No Recognized Loss |
| 51697 | No Recognized Loss |
| 51699 | No Recognized Loss |
| 51702 | Purchased Outside Class Period |
| 51704 | No Recognized Loss |
| 51707 | No Recognized Loss |
| 51708 | Purchased Outside Class Period |
| 51709 | Purchased Outside Class Period |
| 51710 | Purchased Outside Class Period |
| 51713 | Purchased Outside Class Period |
| 51717 | Purchased Outside Class Period |
| 51718 | Purchased Outside Class Period |
| 51719 | Purchased Outside Class Period |
| 51720 | Purchased Outside Class Period |
| 51721 | Purchased Outside Class Period |
| 51722 | Purchased Outside Class Period |
| 51723 | Purchased Outside Class Period |
| 51724 | Purchased Outside Class Period |
| 51726 | Purchased Outside Class Period |
| 51727 | Purchased Outside Class Period |
| 51728 | No Recognized Loss |
| 51729 | Purchased Outside Class Period |
| 51732 | Purchased Outside Class Period |
| 51733 | Purchased Outside Class Period |
| 51734 | No Recognized Loss |
| 51735 | No Recognized Loss |
| 51740 | No Recognized Loss |
| 51741 | No Recognized Loss |
| 51742 | No Recognized Loss |
| 51743 | No Recognized Loss |
| 51744 | No Recognized Loss |
| 51745 | Purchased Outside Class Period |
| 51748 | Purchased Outside Class Period |
| 51750 | Purchased Outside Class Period |
| 51751 | Purchased Outside Class Period |
| 51752 | Purchased Outside Class Period |
| 51794 | Purchased Outside Class Period |
| 51795 | Purchased Outside Class Period |
| 51796 | Purchased Outside Class Period |
| 51797 | Purchased Outside Class Period |
| 51798 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 51799 | Purchased Outside Class Period |
| 51800 | Purchased Outside Class Period |
| 51801 | Purchased Outside Class Period |
| 51802 | Shares Not Purchased |
| 51803 | Shares Not Purchased |
| 51817 | No Recognized Loss |
| 51845 | No Recognized Loss |
| 51847 | No Recognized Loss |
| 51852 | Purchased Outside Class Period |
| 51855 | Shares Not Purchased |
| 51857 | Duplicate Claim Filed |
| 51859 | Shares Not Purchased |
| 51861 | Purchased Outside Class Period |
| 51865 | Purchased Outside Class Period |
| 51866 | Purchased Outside Class Period |
| 51868 | Purchased Outside Class Period |
| 51869 | Purchased Outside Class Period |
| 51870 | Purchased Outside Class Period |
| 51871 | Purchased Outside Class Period |
| 51872 | Purchased Outside Class Period |
| 51873 | Purchased Outside Class Period |
| 51875 | Purchased Outside Class Period |
| 51877 | Purchased Outside Class Period |
| 51878 | No Recognized Loss |
| 51880 | No Recognized Loss |
| 51881 | No Recognized Loss |
| 51882 | No Recognized Loss |
| 51886 | Purchased Outside Class Period |
| 51888 | Shares Not Purchased |
| 51896 | No Recognized Loss |
| 51898 | Purchased Outside Class Period |
| 51903 | Purchased Outside Class Period |
| 51907 | Shares Not Purchased |
| 51908 | Shares Not Purchased |
| 51909 | No Recognized Loss |
| 51910 | Purchased Outside Class Period |
| 51912 | Shares Not Purchased |
| 51913 | Purchased Outside Class Period |
| 51915 | Purchased Outside Class Period |
| 51916 | Purchased Outside Class Period |
| 51919 | Purchased Outside Class Period |
| 51920 | Purchased Outside Class Period |
| 51921 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
| --- | --- |
| 51922 | Purchased Outside Class Period |
| 51924 | Purchased Outside Class Period |
| 51925 | Purchased Outside Class Period |
| 51926 | Purchased Outside Class Period |
| 51927 | Purchased Outside Class Period |
| 51928 | Purchased Outside Class Period |
| 51929 | Purchased Outside Class Period |
| 51930 | Purchased Outside Class Period |
| 51931 | No Recognized Loss |
| 51933 | Purchased Outside Class Period |
| 51934 | Purchased Outside Class Period |
| 51937 | No Recognized Loss |
| 51942 | No Recognized Loss |
| 51944 | No Recognized Loss |
| 51945 | Purchased Outside Class Period |
| 51946 | Purchased Outside Class Period |
| 51947 | Purchased Outside Class Period |
| 51948 | Shares Not Purchased |
| 51952 | Purchased Outside Class Period |
| 51954 | No Recognized Loss |
| 51957 | No Recognized Loss |
| 51958 | No Recognized Loss |
| 51960 | No Recognized Loss |
| 51962 | No Recognized Loss |
| 51963 | No Recognized Loss |
| 51965 | No Recognized Loss |
| 51966 | Purchased Outside Class Period |
| 51968 | No Recognized Loss |
| 51969 | No Recognized Loss |
| 51972 | Shares Not Purchased |
| 51975 | Purchased Outside Class Period |
| 51976 | No Recognized Loss |
| 51977 | No Recognized Loss |
| 51978 | Purchased Outside Class Period |
| 51979 | Shares Not Purchased |
| 51983 | Shares Not Purchased |
| 51986 | No Recognized Loss |
| 51990 | Purchased Outside Class Period |
| 51998 | Shares Not Purchased |
| 51999 | Purchased Outside Class Period |
| 52000 | Shares Not Purchased |
| 52001 | Shares Not Purchased |
| 52003 | Shares Not Purchased |

| Claim Number | Reason for Rejection |
|---|---|
| 52014 | Purchased Outside Class Period |
| 52020 | Purchased Outside Class Period |
| 52023 | Purchased Outside Class Period |
| 52026 | No Recognized Loss |
| 52032 | No Recognized Loss |
| 52035 | No Recognized Loss |
| 52047 | Duplicate Claim Filed |
| 52052 | Purchased Outside Class Period |
| 52054 | Shares Not Purchased |
| 52055 | No Recognized Loss |
| 52068 | No Recognized Loss |
| 52069 | Shares Not Purchased |
| 52073 | Shares Not Purchased |
| 52074 | No Recognized Loss |
| 52078 | Shares Not Purchased |
| 52088 | No Recognized Loss |
| 52097 | No Recognized Loss |
| 52105 | No Recognized Loss |
| 52106 | No Recognized Loss |
| 52107 | No Recognized Loss |
| 52108 | No Recognized Loss |
| 52110 | Purchased Outside Class Period |
| 52111 | Purchased Outside Class Period |
| 52112 | Purchased Outside Class Period |
| 52113 | Purchased Outside Class Period |
| 52114 | Purchased Outside Class Period |
| 52123 | Duplicate Claim Filed |
| 52129 | Duplicate Claim Filed |
| 52142 | No Recognized Loss |
| 52145 | No Recognized Loss |
| 52147 | No Recognized Loss |
| 52149 | No Recognized Loss |
| 52156 | No Recognized Loss |
| 52157 | Purchased Outside Class Period |
| 52160 | Duplicate Claim Filed |
| 52161 | Duplicate Claim Filed |
| 52165 | Duplicate Claim Filed |
| 52168 | No Recognized Loss |
| 52169 | Purchased Outside Class Period |
| 52170 | Purchased Outside Class Period |
| 52171 | No Recognized Loss |
| 52174 | Purchased Outside Class Period |
| 52175 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 52176 | Purchased Outside Class Period |
| 52177 | No Recognized Loss |
| 52180 | No Recognized Loss |
| 52181 | No Recognized Loss |
| 52191 | No Recognized Loss |
| 52192 | No Recognized Loss |
| 52193 | No Recognized Loss |
| 52194 | No Recognized Loss |
| 52198 | No Recognized Loss |
| 52215 | No Recognized Loss |
| 52225 | Purchased Outside Class Period |
| 52231 | No Recognized Loss |
| 52232 | Duplicate Claim Filed |
| 52233 | Purchased Outside Class Period |
| 52234 | Shares Not Purchased |
| 52235 | Shares Not Purchased |
| 52237 | Purchased Outside Class Period |
| 52241 | No Recognized Loss |
| 52242 | No Recognized Loss |
| 52245 | No Recognized Loss |
| 52247 | Purchased Outside Class Period |
| 52249 | No Recognized Loss |
| 52254 | Shares Not Purchased |
| 52259 | No Recognized Loss |
| 52260 | No Recognized Loss |
| 52261 | No Recognized Loss |
| 52262 | Purchased Outside Class Period |
| 52263 | Purchased Outside Class Period |
| 52264 | Purchased Outside Class Period |
| 52266 | Purchased Outside Class Period |
| 52267 | No Recognized Loss |
| 52268 | No Recognized Loss |
| 52269 | No Recognized Loss |
| 52270 | No Recognized Loss |
| 52272 | Purchased Outside Class Period |
| 52273 | Shares Not Purchased |
| 52274 | Purchased Outside Class Period |
| 52275 | Shares Not Purchased |
| 52276 | Shares Not Purchased |
| 52277 | Shares Not Purchased |
| 52278 | Shares Not Purchased |
| 52279 | Purchased Outside Class Period |
| 52281 | Shares Not Purchased |

| Claim Number | Reason for Rejection |
|---|---|
| 52283 | Shares Not Purchased |
| 52284 | Purchased Outside Class Period |
| 52287 | Purchased Outside Class Period |
| 52288 | Shares Not Purchased |
| 52289 | Shares Not Purchased |
| 52290 | Shares Not Purchased |
| 52291 | Shares Not Purchased |
| 52292 | Purchased Outside Class Period |
| 52293 | Purchased Outside Class Period |
| 52294 | Shares Sold Short |
| 52295 | Shares Sold Short |
| 52296 | No Recognized Loss |
| 52297 | No Recognized Loss |
| 52298 | No Recognized Loss |
| 52299 | No Recognized Loss |
| 52300 | Shares Sold Short |
| 52301 | Shares Sold Short |
| 52302 | No Recognized Loss |
| 52303 | No Recognized Loss |
| 52304 | Shares Sold Short |
| 52306 | Shares Sold Short |
| 52307 | No Recognized Loss |
| 52308 | No Recognized Loss |
| 52309 | No Recognized Loss |
| 52310 | No Recognized Loss |
| 52311 | No Recognized Loss |
| 52312 | No Recognized Loss |
| 52313 | Shares Sold Short |
| 52314 | No Recognized Loss |
| 52315 | No Recognized Loss |
| 52316 | No Recognized Loss |
| 52317 | No Recognized Loss |
| 52318 | No Recognized Loss |
| 52319 | No Recognized Loss |
| 52320 | No Recognized Loss |
| 52321 | No Recognized Loss |
| 52322 | No Recognized Loss |
| 52323 | No Recognized Loss |
| 52324 | No Recognized Loss |
| 52325 | No Recognized Loss |
| 52326 | Purchased Outside Class Period |
| 52327 | No Recognized Loss |
| 52328 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
| --- | --- |
| 52329 | No Recognized Loss |
| 52330 | No Recognized Loss |
| 52331 | Shares Sold Short |
| 52333 | Shares Sold Short |
| 52335 | No Recognized Loss |
| 52336 | No Recognized Loss |
| 52337 | No Recognized Loss |
| 52338 | Shares Sold Short |
| 52339 | No Recognized Loss |
| 52340 | No Recognized Loss |
| 52341 | No Recognized Loss |
| 52342 | No Recognized Loss |
| 52343 | No Recognized Loss |
| 52344 | No Recognized Loss |
| 52345 | No Recognized Loss |
| 52346 | No Recognized Loss |
| 52347 | No Recognized Loss |
| 52348 | No Recognized Loss |
| 52349 | Purchased Outside Class Period |
| 52350 | Shares Sold Short |
| 52351 | No Recognized Loss |
| 52353 | No Recognized Loss |
| 52354 | No Recognized Loss |
| 52355 | Shares Sold Short |
| 52356 | Shares Sold Short |
| 52358 | No Recognized Loss |
| 52359 | No Recognized Loss |
| 52360 | No Recognized Loss |
| 52363 | No Recognized Loss |
| 52364 | No Recognized Loss |
| 52366 | No Recognized Loss |
| 52368 | No Recognized Loss |
| 52369 | No Recognized Loss |
| 52372 | No Recognized Loss |
| 52373 | No Recognized Loss |
| 52374 | No Recognized Loss |
| 52375 | No Recognized Loss |
| 52376 | No Recognized Loss |
| 52378 | No Recognized Loss |
| 52379 | Shares Sold Short |
| 52380 | Purchased Outside Class Period |
| 52381 | Shares Sold Short |
| 52384 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 52385 | Purchased Outside Class Period |
| 52386 | Purchased Outside Class Period |
| 52388 | Purchased Outside Class Period |
| 52390 | Purchased Outside Class Period |
| 52391 | No Recognized Loss |
| 52392 | No Recognized Loss |
| 52394 | Purchased Outside Class Period |
| 52395 | No Recognized Loss |
| 52396 | No Recognized Loss |
| 52397 | No Recognized Loss |
| 52399 | No Recognized Loss |
| 52400 | No Recognized Loss |
| 52401 | No Recognized Loss |
| 52402 | Shares Sold Short |
| 52403 | No Recognized Loss |
| 52404 | No Recognized Loss |
| 52406 | No Recognized Loss |
| 52407 | No Recognized Loss |
| 52408 | No Recognized Loss |
| 52409 | No Recognized Loss |
| 52410 | No Recognized Loss |
| 52411 | No Recognized Loss |
| 52412 | No Recognized Loss |
| 52413 | No Recognized Loss |
| 52414 | No Recognized Loss |
| 52415 | No Recognized Loss |
| 52417 | No Recognized Loss |
| 52418 | No Recognized Loss |
| 52419 | Purchased Outside Class Period |
| 52420 | Purchased Outside Class Period |
| 52421 | No Recognized Loss |
| 52422 | No Recognized Loss |
| 52423 | No Recognized Loss |
| 52425 | Purchased Outside Class Period |
| 52426 | No Recognized Loss |
| 52427 | No Recognized Loss |
| 52428 | No Recognized Loss |
| 52429 | No Recognized Loss |
| 52430 | No Recognized Loss |
| 52431 | No Recognized Loss |
| 52432 | Shares Sold Short |
| 52433 | Purchased Outside Class Period |
| 52434 | Shares Sold Short |

| Claim Number | Reason for Rejection |
|---|---|
| 52435 | No Recognized Loss |
| 52437 | Shares Sold Short |
| 52438 | No Recognized Loss |
| 52440 | Purchased Outside Class Period |
| 52442 | No Recognized Loss |
| 52443 | Purchased Outside Class Period |
| 52445 | No Recognized Loss |
| 52446 | No Recognized Loss |
| 52447 | Purchased Outside Class Period |
| 52448 | No Recognized Loss |
| 52449 | No Recognized Loss |
| 52450 | Shares Sold Short |
| 52451 | No Recognized Loss |
| 52452 | No Recognized Loss |
| 52453 | No Recognized Loss |
| 52454 | Purchased Outside Class Period |
| 52456 | No Recognized Loss |
| 52457 | Purchased Outside Class Period |
| 52458 | No Recognized Loss |
| 52460 | No Recognized Loss |
| 52461 | No Recognized Loss |
| 52462 | No Recognized Loss |
| 52463 | Purchased Outside Class Period |
| 52464 | Purchased Outside Class Period |
| 52465 | No Recognized Loss |
| 52466 | No Recognized Loss |
| 52467 | Shares Sold Short |
| 52470 | No Recognized Loss |
| 52471 | Purchased Outside Class Period |
| 52472 | No Recognized Loss |
| 52473 | No Recognized Loss |
| 52474 | No Recognized Loss |
| 52476 | No Recognized Loss |
| 52477 | No Recognized Loss |
| 52478 | No Recognized Loss |
| 52479 | No Recognized Loss |
| 52483 | No Recognized Loss |
| 52484 | No Recognized Loss |
| 52485 | No Recognized Loss |
| 52489 | No Recognized Loss |
| 52490 | Purchased Outside Class Period |
| 52492 | No Recognized Loss |
| 52493 | No Recognized Loss |

| Claim Number | Reason for Rejection |
| --- | --- |
| 52494 | Purchased Outside Class Period |
| 52495 | No Recognized Loss |
| 52496 | No Recognized Loss |
| 52498 | No Recognized Loss |
| 52499 | No Recognized Loss |
| 52500 | No Recognized Loss |
| 52503 | No Recognized Loss |
| 52504 | No Recognized Loss |
| 52505 | No Recognized Loss |
| 52506 | No Recognized Loss |
| 52507 | Purchased Outside Class Period |
| 52508 | No Recognized Loss |
| 52509 | No Recognized Loss |
| 52510 | No Recognized Loss |
| 52511 | No Recognized Loss |
| 52514 | No Recognized Loss |
| 52515 | No Recognized Loss |
| 52516 | No Recognized Loss |
| 52517 | No Recognized Loss |
| 52518 | No Recognized Loss |
| 52520 | No Recognized Loss |
| 52521 | No Recognized Loss |
| 52522 | No Recognized Loss |
| 52523 | No Recognized Loss |
| 52524 | No Recognized Loss |
| 52525 | No Recognized Loss |
| 52526 | No Recognized Loss |
| 52527 | Purchased Outside Class Period |
| 52528 | No Recognized Loss |
| 52529 | No Recognized Loss |
| 52530 | No Recognized Loss |
| 52531 | No Recognized Loss |
| 52532 | No Recognized Loss |
| 52533 | No Recognized Loss |
| 52535 | No Recognized Loss |
| 52536 | No Recognized Loss |
| 52537 | No Recognized Loss |
| 52539 | Purchased Outside Class Period |
| 52540 | No Recognized Loss |
| 52541 | No Recognized Loss |
| 52542 | No Recognized Loss |
| 52543 | No Recognized Loss |
| 52544 | No Recognized Loss |

| Claim Number | Reason for Rejection |
|---:|---|
| 52545 | No Recognized Loss |
| 52546 | No Recognized Loss |
| 52547 | No Recognized Loss |
| 52548 | Purchased Outside Class Period |
| 52549 | No Recognized Loss |
| 52552 | No Recognized Loss |
| 52553 | No Recognized Loss |
| 52554 | No Recognized Loss |
| 52555 | No Recognized Loss |
| 52556 | No Recognized Loss |
| 52558 | No Recognized Loss |
| 52559 | No Recognized Loss |
| 52560 | No Recognized Loss |
| 52561 | Purchased Outside Class Period |
| 52562 | Purchased Outside Class Period |
| 52564 | Purchased Outside Class Period |
| 52565 | No Recognized Loss |
| 52566 | Purchased Outside Class Period |
| 52567 | Purchased Outside Class Period |
| 52568 | Purchased Outside Class Period |
| 52570 | No Recognized Loss |
| 52571 | No Recognized Loss |
| 52573 | Purchased Outside Class Period |
| 52575 | Purchased Outside Class Period |
| 52576 | No Recognized Loss |
| 52577 | No Recognized Loss |
| 52578 | Purchased Outside Class Period |
| 52579 | Purchased Outside Class Period |
| 52580 | No Recognized Loss |
| 52581 | No Recognized Loss |
| 52582 | No Recognized Loss |
| 52583 | Purchased Outside Class Period |
| 52584 | No Recognized Loss |
| 52585 | No Recognized Loss |
| 52586 | No Recognized Loss |
| 52587 | No Recognized Loss |
| 52588 | Purchased Outside Class Period |
| 52589 | No Recognized Loss |
| 52590 | No Recognized Loss |
| 52591 | No Recognized Loss |
| 52594 | No Recognized Loss |
| 52596 | No Recognized Loss |
| 52597 | No Recognized Loss |

| Claim Number | Reason for Rejection |
| --- | --- |
| 52598 | No Recognized Loss |
| 52599 | Purchased Outside Class Period |
| 52601 | No Recognized Loss |
| 52603 | Purchased Outside Class Period |
| 52605 | Purchased Outside Class Period |
| 52606 | Purchased Outside Class Period |
| 52607 | No Recognized Loss |
| 52608 | No Recognized Loss |
| 52609 | No Recognized Loss |
| 52610 | Purchased Outside Class Period |
| 52611 | No Recognized Loss |
| 52612 | Purchased Outside Class Period |
| 52613 | Purchased Outside Class Period |
| 52614 | Purchased Outside Class Period |
| 52615 | No Recognized Loss |
| 52616 | No Recognized Loss |
| 52617 | No Recognized Loss |
| 52618 | Purchased Outside Class Period |
| 52619 | Purchased Outside Class Period |
| 52620 | No Recognized Loss |
| 52621 | No Recognized Loss |
| 52622 | Purchased Outside Class Period |
| 52623 | Purchased Outside Class Period |
| 52624 | Purchased Outside Class Period |
| 52625 | No Recognized Loss |
| 52626 | Purchased Outside Class Period |
| 52627 | Purchased Outside Class Period |
| 52628 | No Recognized Loss |
| 52629 | No Recognized Loss |
| 52630 | No Recognized Loss |
| 52631 | Purchased Outside Class Period |
| 52632 | Purchased Outside Class Period |
| 52633 | No Recognized Loss |
| 52634 | No Recognized Loss |
| 52635 | No Recognized Loss |
| 52636 | Purchased Outside Class Period |
| 52637 | No Recognized Loss |
| 52638 | No Recognized Loss |
| 52639 | Purchased Outside Class Period |
| 52640 | Purchased Outside Class Period |
| 52643 | Purchased Outside Class Period |
| 52644 | Shares Sold Short |
| 52645 | No Recognized Loss |

| Claim Number | Reason for Rejection |
|---|---|
| 52646 | No Recognized Loss |
| 52647 | Purchased Outside Class Period |
| 52648 | No Recognized Loss |
| 52649 | No Recognized Loss |
| 52650 | Purchased Outside Class Period |
| 52651 | Purchased Outside Class Period |
| 52652 | Purchased Outside Class Period |
| 52653 | Purchased Outside Class Period |
| 52654 | No Recognized Loss |
| 52656 | No Recognized Loss |
| 52657 | Purchased Outside Class Period |
| 52658 | No Recognized Loss |
| 52659 | Purchased Outside Class Period |
| 52660 | Purchased Outside Class Period |
| 52661 | No Recognized Loss |
| 52664 | Purchased Outside Class Period |
| 52666 | No Recognized Loss |
| 52667 | Purchased Outside Class Period |
| 52668 | Purchased Outside Class Period |
| 52669 | No Recognized Loss |
| 52670 | No Recognized Loss |
| 52671 | Purchased Outside Class Period |
| 52672 | Purchased Outside Class Period |
| 52673 | Purchased Outside Class Period |
| 52674 | No Recognized Loss |
| 52675 | Purchased Outside Class Period |
| 52676 | Purchased Outside Class Period |
| 52678 | Purchased Outside Class Period |
| 52679 | Purchased Outside Class Period |
| 52680 | Purchased Outside Class Period |
| 52681 | No Recognized Loss |
| 52683 | Purchased Outside Class Period |
| 52684 | Purchased Outside Class Period |
| 52685 | Purchased Outside Class Period |
| 52686 | No Recognized Loss |
| 52687 | Purchased Outside Class Period |
| 52688 | Purchased Outside Class Period |
| 52689 | Purchased Outside Class Period |
| 52690 | Purchased Outside Class Period |
| 52691 | No Recognized Loss |
| 52692 | No Recognized Loss |
| 52693 | Purchased Outside Class Period |
| 52694 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 52695 | No Recognized Loss |
| 52696 | No Recognized Loss |
| 52697 | Shares Sold Short |
| 52698 | Purchased Outside Class Period |
| 52699 | Shares Sold Short |
| 52700 | No Recognized Loss |
| 52701 | Purchased Outside Class Period |
| 52702 | Purchased Outside Class Period |
| 52703 | Purchased Outside Class Period |
| 52704 | No Recognized Loss |
| 52705 | No Recognized Loss |
| 52706 | Purchased Outside Class Period |
| 52707 | No Recognized Loss |
| 52709 | Purchased Outside Class Period |
| 52710 | No Recognized Loss |
| 52711 | Purchased Outside Class Period |
| 52712 | Purchased Outside Class Period |
| 52714 | Purchased Outside Class Period |
| 52715 | No Recognized Loss |
| 52716 | Purchased Outside Class Period |
| 52717 | Purchased Outside Class Period |
| 52718 | Purchased Outside Class Period |
| 52719 | Purchased Outside Class Period |
| 52720 | Purchased Outside Class Period |
| 52721 | Purchased Outside Class Period |
| 52722 | No Recognized Loss |
| 52723 | No Recognized Loss |
| 52724 | No Recognized Loss |
| 52725 | Purchased Outside Class Period |
| 52726 | No Recognized Loss |
| 52727 | Purchased Outside Class Period |
| 52728 | Purchased Outside Class Period |
| 52729 | Purchased Outside Class Period |
| 52730 | No Recognized Loss |
| 52731 | Purchased Outside Class Period |
| 52732 | No Recognized Loss |
| 52733 | Purchased Outside Class Period |
| 52734 | Purchased Outside Class Period |
| 52735 | Purchased Outside Class Period |
| 52736 | Purchased Outside Class Period |
| 52737 | Purchased Outside Class Period |
| 52738 | No Recognized Loss |
| 52739 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 52740 | Purchased Outside Class Period |
| 52741 | Purchased Outside Class Period |
| 52742 | Purchased Outside Class Period |
| 52743 | No Recognized Loss |
| 52744 | Purchased Outside Class Period |
| 52745 | Purchased Outside Class Period |
| 52746 | Purchased Outside Class Period |
| 52747 | Purchased Outside Class Period |
| 52748 | Purchased Outside Class Period |
| 52749 | Purchased Outside Class Period |
| 52750 | Purchased Outside Class Period |
| 52751 | No Recognized Loss |
| 52752 | Purchased Outside Class Period |
| 52753 | Purchased Outside Class Period |
| 52754 | Purchased Outside Class Period |
| 52755 | No Recognized Loss |
| 52756 | Shares Sold Short |
| 52757 | Purchased Outside Class Period |
| 52758 | Purchased Outside Class Period |
| 52759 | Purchased Outside Class Period |
| 52760 | Purchased Outside Class Period |
| 52761 | Purchased Outside Class Period |
| 52762 | Purchased Outside Class Period |
| 52763 | Purchased Outside Class Period |
| 52764 | Purchased Outside Class Period |
| 52765 | Purchased Outside Class Period |
| 52766 | Purchased Outside Class Period |
| 52767 | Purchased Outside Class Period |
| 52769 | Purchased Outside Class Period |
| 52770 | Purchased Outside Class Period |
| 52771 | Purchased Outside Class Period |
| 52772 | Purchased Outside Class Period |
| 52773 | Purchased Outside Class Period |
| 52774 | Purchased Outside Class Period |
| 52775 | Purchased Outside Class Period |
| 52776 | Purchased Outside Class Period |
| 52777 | Purchased Outside Class Period |
| 52778 | Purchased Outside Class Period |
| 52779 | No Recognized Loss |
| 52780 | No Recognized Loss |
| 52781 | Purchased Outside Class Period |
| 52782 | Purchased Outside Class Period |
| 52783 | No Recognized Loss |

| Claim Number | Reason for Rejection |
|---|---|
| 52784 | No Recognized Loss |
| 52785 | Purchased Outside Class Period |
| 52786 | Purchased Outside Class Period |
| 52787 | Purchased Outside Class Period |
| 52788 | Purchased Outside Class Period |
| 52789 | Purchased Outside Class Period |
| 52790 | Purchased Outside Class Period |
| 52791 | Purchased Outside Class Period |
| 52792 | Purchased Outside Class Period |
| 52793 | Purchased Outside Class Period |
| 52794 | Purchased Outside Class Period |
| 52795 | Purchased Outside Class Period |
| 52796 | Purchased Outside Class Period |
| 52797 | Purchased Outside Class Period |
| 52798 | Purchased Outside Class Period |
| 52799 | Purchased Outside Class Period |
| 52800 | Purchased Outside Class Period |
| 52801 | Purchased Outside Class Period |
| 52802 | Purchased Outside Class Period |
| 52803 | Purchased Outside Class Period |
| 52804 | Purchased Outside Class Period |
| 52805 | Purchased Outside Class Period |
| 52806 | Purchased Outside Class Period |
| 52807 | Purchased Outside Class Period |
| 52808 | Purchased Outside Class Period |
| 52809 | Purchased Outside Class Period |
| 52810 | Purchased Outside Class Period |
| 52811 | Purchased Outside Class Period |
| 52812 | Purchased Outside Class Period |
| 52813 | Purchased Outside Class Period |
| 52814 | Purchased Outside Class Period |
| 52815 | Purchased Outside Class Period |
| 52816 | Purchased Outside Class Period |
| 52817 | Purchased Outside Class Period |
| 52818 | Purchased Outside Class Period |
| 52819 | Purchased Outside Class Period |
| 52820 | Purchased Outside Class Period |
| 52821 | Purchased Outside Class Period |
| 52822 | Purchased Outside Class Period |
| 52823 | Purchased Outside Class Period |
| 52824 | Purchased Outside Class Period |
| 52825 | Purchased Outside Class Period |
| 52826 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 52827 | Purchased Outside Class Period |
| 52828 | Purchased Outside Class Period |
| 52829 | Purchased Outside Class Period |
| 52830 | No Recognized Loss |
| 52832 | No Recognized Loss |
| 52833 | No Recognized Loss |
| 52834 | Purchased Outside Class Period |
| 52836 | Shares Sold Short |
| 52838 | No Recognized Loss |
| 52839 | Shares Sold Short |
| 52840 | No Recognized Loss |
| 52841 | No Recognized Loss |
| 52842 | Purchased Outside Class Period |
| 52843 | No Recognized Loss |
| 52844 | Purchased Outside Class Period |
| 52845 | Purchased Outside Class Period |
| 52846 | No Recognized Loss |
| 52847 | No Recognized Loss |
| 52849 | No Recognized Loss |
| 52851 | No Recognized Loss |
| 52852 | Purchased Outside Class Period |
| 52860 | No Recognized Loss |
| 52882 | No Recognized Loss |
| 52933 | No Recognized Loss |
| 53005 | Purchased Outside Class Period |
| 53006 | Purchased Outside Class Period |
| 53017 | Purchased Outside Class Period |
| 53018 | No Recognized Loss |
| 53020 | Purchased Outside Class Period |
| 53024 | No Recognized Loss |
| 53028 | No Recognized Loss |
| 53031 | No Recognized Loss |
| 53032 | No Recognized Loss |
| 53033 | Purchased Outside Class Period |
| 53034 | No Recognized Loss |
| 53037 | No Recognized Loss |
| 53040 | No Recognized Loss |
| 53042 | Purchased Outside Class Period |
| 53043 | Purchased Outside Class Period |
| 53044 | Purchased Outside Class Period |
| 53045 | Purchased Outside Class Period |
| 53046 | Purchased Outside Class Period |
| 53050 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 53051 | Purchased Outside Class Period |
| 53052 | No Recognized Loss |
| 53054 | No Recognized Loss |
| 53059 | No Recognized Loss |
| 53061 | No Recognized Loss |
| 53078 | Purchased Outside Class Period |
| 53084 | Purchased Outside Class Period |
| 53085 | Purchased Outside Class Period |
| 53086 | Purchased Outside Class Period |
| 53087 | Purchased Outside Class Period |
| 53088 | Purchased Outside Class Period |
| 53091 | Purchased Outside Class Period |
| 53092 | Purchased Outside Class Period |
| 53096 | No Recognized Loss |
| 53103 | Purchased Outside Class Period |
| 53112 | Purchased Outside Class Period |
| 53113 | Purchased Outside Class Period |
| 53114 | Purchased Outside Class Period |
| 53115 | Purchased Outside Class Period |
| 53116 | Purchased Outside Class Period |
| 53117 | Purchased Outside Class Period |
| 53118 | Purchased Outside Class Period |
| 53119 | Purchased Outside Class Period |
| 53120 | Purchased Outside Class Period |
| 53121 | Purchased Outside Class Period |
| 53122 | Purchased Outside Class Period |
| 53134 | Purchased Outside Class Period |
| 53139 | Purchased Outside Class Period |
| 53140 | Purchased Outside Class Period |
| 53141 | Purchased Outside Class Period |
| 53143 | No Recognized Loss |
| 53157 | Purchased Outside Class Period |
| 53158 | Purchased Outside Class Period |
| 53160 | Purchased Outside Class Period |
| 53161 | Purchased Outside Class Period |
| 53163 | No Recognized Loss |
| 53164 | No Recognized Loss |
| 53165 | Purchased Outside Class Period |
| 53167 | Purchased Outside Class Period |
| 53168 | Purchased Outside Class Period |
| 53169 | Purchased Outside Class Period |
| 53170 | Purchased Outside Class Period |
| 53171 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 53174 | Purchased Outside Class Period |
| 53175 | Purchased Outside Class Period |
| 53178 | No Recognized Loss |
| 53184 | No Recognized Loss |
| 53186 | Shares Not Purchased |
| 53188 | Shares Not Purchased |
| 53194 | Purchased Outside Class Period |
| 53196 | No Recognized Loss |
| 53197 | Purchased Outside Class Period |
| 53198 | Shares Not Purchased |
| 53202 | Shares Not Purchased |
| 53205 | Shares Not Purchased |
| 53217 | Shares Not Purchased |
| 53222 | No Recognized Loss |
| 53226 | Shares Not Purchased |
| 53227 | Shares Not Purchased |
| 53229 | No Recognized Loss |
| 53231 | No Recognized Loss |
| 53232 | No Recognized Loss |
| 53233 | No Recognized Loss |
| 53235 | No Recognized Loss |
| 53237 | No Recognized Loss |
| 53239 | Purchased Outside Class Period |
| 53240 | No Recognized Loss |
| 53241 | No Recognized Loss |
| 53242 | No Recognized Loss |
| 53252 | Shares Not Purchased |
| 53255 | No Recognized Loss |
| 53256 | No Recognized Loss |
| 53258 | No Recognized Loss |
| 53261 | No Recognized Loss |
| 53262 | No Recognized Loss |
| 53264 | No Recognized Loss |
| 53265 | No Recognized Loss |
| 53267 | Shares Sold Short |
| 53268 | No Recognized Loss |
| 53270 | No Recognized Loss |
| 53271 | No Recognized Loss |
| 53274 | No Recognized Loss |
| 53275 | Purchased Outside Class Period |
| 53276 | Shares Not Purchased |
| 53278 | No Recognized Loss |
| 53279 | No Recognized Loss |

| Claim Number | Reason for Rejection |
|---|---|
| 53281 | Shares Not Purchased |
| 53282 | No Recognized Loss |
| 53283 | No Recognized Loss |
| 53284 | No Recognized Loss |
| 53286 | No Recognized Loss |
| 53288 | No Recognized Loss |
| 53289 | No Recognized Loss |
| 53290 | No Recognized Loss |
| 53292 | No Recognized Loss |
| 53294 | No Recognized Loss |
| 53295 | No Recognized Loss |
| 53298 | No Recognized Loss |
| 53303 | No Recognized Loss |
| 53304 | No Recognized Loss |
| 53306 | Shares Not Purchased |
| 53309 | No Recognized Loss |
| 53311 | No Recognized Loss |
| 53313 | No Recognized Loss |
| 53314 | No Recognized Loss |
| 53315 | No Recognized Loss |
| 53316 | No Recognized Loss |
| 53320 | Shares Not Purchased |
| 53322 | No Recognized Loss |
| 53323 | No Recognized Loss |
| 53324 | No Recognized Loss |
| 53325 | No Recognized Loss |
| 53326 | No Recognized Loss |
| 53335 | No Recognized Loss |
| 53336 | No Recognized Loss |
| 53339 | Shares Not Purchased |
| 53340 | Shares Not Purchased |
| 53341 | Shares Not Purchased |
| 53342 | No Recognized Loss |
| 53343 | Purchased Outside Class Period |
| 53344 | No Recognized Loss |
| 53353 | No Recognized Loss |
| 53359 | No Recognized Loss |
| 53361 | No Recognized Loss |
| 53365 | Shares Not Purchased |
| 53366 | Shares Not Purchased |
| 53367 | Shares Not Purchased |
| 53369 | No Recognized Loss |
| 53370 | No Recognized Loss |

| Claim Number | Reason for Rejection |
|---:|---|
| 53371 | No Recognized Loss |
| 53372 | No Recognized Loss |
| 53373 | No Recognized Loss |
| 53374 | No Recognized Loss |
| 53375 | No Recognized Loss |
| 53376 | No Recognized Loss |
| 53377 | No Recognized Loss |
| 53378 | No Recognized Loss |
| 53379 | No Recognized Loss |
| 53380 | No Recognized Loss |
| 53381 | No Recognized Loss |
| 53382 | No Recognized Loss |
| 53383 | No Recognized Loss |
| 53384 | No Recognized Loss |
| 53385 | No Recognized Loss |
| 53386 | No Recognized Loss |
| 53387 | No Recognized Loss |
| 53388 | No Recognized Loss |
| 53389 | No Recognized Loss |
| 53390 | No Recognized Loss |
| 53391 | No Recognized Loss |
| 53392 | No Recognized Loss |
| 53393 | No Recognized Loss |
| 53394 | No Recognized Loss |
| 53395 | No Recognized Loss |
| 53396 | No Recognized Loss |
| 53397 | No Recognized Loss |
| 53398 | No Recognized Loss |
| 53399 | No Recognized Loss |
| 53400 | No Recognized Loss |
| 53401 | No Recognized Loss |
| 53402 | No Recognized Loss |
| 53403 | No Recognized Loss |
| 53404 | No Recognized Loss |
| 53405 | No Recognized Loss |
| 53406 | No Recognized Loss |
| 53407 | No Recognized Loss |
| 53408 | No Recognized Loss |
| 53409 | No Recognized Loss |
| 53410 | No Recognized Loss |
| 53411 | No Recognized Loss |
| 53412 | No Recognized Loss |
| 53413 | No Recognized Loss |

| Claim Number | Reason for Rejection |
|---|---|
| 53414 | No Recognized Loss |
| 53415 | No Recognized Loss |
| 53416 | No Recognized Loss |
| 53417 | No Recognized Loss |
| 53418 | No Recognized Loss |
| 53419 | No Recognized Loss |
| 53420 | No Recognized Loss |
| 53421 | No Recognized Loss |
| 53422 | No Recognized Loss |
| 53423 | No Recognized Loss |
| 53424 | No Recognized Loss |
| 53428 | Shares Not Purchased |
| 53429 | Shares Not Purchased |
| 53433 | Purchased Outside Class Period |
| 53435 | No Recognized Loss |
| 53437 | Shares Not Purchased |
| 53438 | Shares Not Purchased |
| 53444 | Shares Not Purchased |
| 53445 | No Recognized Loss |
| 53447 | No Recognized Loss |
| 53459 | Shares Not Purchased |
| 53460 | No Recognized Loss |
| 53463 | Shares Not Purchased |
| 53465 | Shares Not Purchased |
| 53469 | Shares Not Purchased |
| 53470 | Shares Not Purchased |
| 53472 | No Recognized Loss |
| 53473 | Shares Not Purchased |
| 53474 | Shares Not Purchased |
| 53475 | No Recognized Loss |
| 53487 | Shares Not Purchased |
| 53488 | Shares Not Purchased |
| 53492 | No Recognized Loss |
| 53493 | No Recognized Loss |
| 53494 | No Recognized Loss |
| 53501 | No Recognized Loss |
| 53506 | No Recognized Loss |
| 53508 | No Recognized Loss |
| 53511 | No Recognized Loss |
| 53512 | No Recognized Loss |
| 53520 | No Recognized Loss |
| 53521 | Shares Not Purchased |
| 53522 | Shares Not Purchased |

| Claim Number | Reason for Rejection |
|---|---|
| 53523 | No Recognized Loss |
| 53524 | No Recognized Loss |
| 53525 | No Recognized Loss |
| 53527 | No Recognized Loss |
| 53530 | Shares Not Purchased |
| 53532 | No Recognized Loss |
| 53533 | No Recognized Loss |
| 53534 | No Recognized Loss |
| 53536 | No Recognized Loss |
| 53537 | Purchased Outside Class Period |
| 53539 | No Recognized Loss |
| 53540 | Shares Not Purchased |
| 53541 | No Recognized Loss |
| 53542 | No Recognized Loss |
| 53543 | No Recognized Loss |
| 53546 | No Recognized Loss |
| 53547 | Shares Not Purchased |
| 53548 | No Recognized Loss |
| 53551 | Shares Not Purchased |
| 53552 | Purchased Outside Class Period |
| 53553 | No Recognized Loss |
| 53554 | No Recognized Loss |
| 53555 | No Recognized Loss |
| 53560 | No Recognized Loss |
| 53562 | Purchased Outside Class Period |
| 53564 | No Recognized Loss |
| 53566 | No Recognized Loss |
| 53567 | No Recognized Loss |
| 53568 | No Recognized Loss |
| 53571 | No Recognized Loss |
| 53573 | Purchased Outside Class Period |
| 53574 | Purchased Outside Class Period |
| 53575 | No Recognized Loss |
| 53576 | No Recognized Loss |
| 53577 | No Recognized Loss |
| 53583 | Purchased Outside Class Period |
| 53586 | Shares Not Purchased |
| 53605 | No Recognized Loss |
| 53670 | No Recognized Loss |
| 53679 | No Recognized Loss |
| 53705 | No Recognized Loss |
| 53708 | No Recognized Loss |
| 53728 | No Recognized Loss |

| Claim Number | Reason for Rejection |
|---:|---|
| 53731 | No Recognized Loss |
| 53742 | No Recognized Loss |
| 53749 | No Recognized Loss |
| 53759 | No Recognized Loss |
| 53765 | No Recognized Loss |
| 53767 | No Recognized Loss |
| 53769 | No Recognized Loss |
| 53770 | No Recognized Loss |
| 53771 | Purchased Outside Class Period |
| 53773 | No Recognized Loss |
| 53774 | No Recognized Loss |
| 53775 | No Recognized Loss |
| 53776 | No Recognized Loss |
| 53778 | No Recognized Loss |
| 53779 | No Recognized Loss |
| 53780 | No Recognized Loss |
| 53781 | No Recognized Loss |
| 53785 | No Recognized Loss |
| 53789 | No Recognized Loss |
| 53797 | Shares Not Purchased |
| 53799 | No Recognized Loss |
| 53801 | No Recognized Loss |
| 53802 | No Recognized Loss |
| 53803 | Shares Not Purchased |
| 53804 | No Recognized Loss |
| 53805 | No Recognized Loss |
| 53807 | No Recognized Loss |
| 53808 | Purchased Outside Class Period |
| 53810 | No Recognized Loss |
| 53813 | No Recognized Loss |
| 53814 | Purchased Outside Class Period |
| 53815 | No Recognized Loss |
| 53818 | No Recognized Loss |
| 53820 | No Recognized Loss |
| 53828 | Shares Not Purchased |
| 53829 | Shares Not Purchased |
| 53833 | Shares Not Purchased |
| 53837 | No Recognized Loss |
| 53840 | Shares Not Purchased |
| 53841 | Shares Not Purchased |
| 53844 | Shares Not Purchased |
| 53845 | Shares Not Purchased |
| 53846 | Shares Not Purchased |

| Claim Number | Reason for Rejection |
| --- | --- |
| 53847 | Shares Not Purchased |
| 53848 | Shares Not Purchased |
| 53851 | Shares Not Purchased |
| 53852 | Shares Not Purchased |
| 53854 | No Recognized Loss |
| 53866 | Purchased Outside Class Period |
| 53867 | Purchased Outside Class Period |
| 53868 | No Recognized Loss |
| 53878 | No Recognized Loss |
| 53879 | No Recognized Loss |
| 53880 | No Recognized Loss |
| 53881 | No Recognized Loss |
| 53882 | No Recognized Loss |
| 53883 | No Recognized Loss |
| 53894 | No Recognized Loss |
| 53895 | No Recognized Loss |
| 53896 | No Recognized Loss |
| 53897 | No Recognized Loss |
| 53898 | No Recognized Loss |
| 53899 | No Recognized Loss |
| 53900 | No Recognized Loss |
| 53901 | No Recognized Loss |
| 53902 | No Recognized Loss |
| 53903 | No Recognized Loss |
| 53904 | No Recognized Loss |
| 53905 | No Recognized Loss |
| 53906 | No Recognized Loss |
| 53907 | No Recognized Loss |
| 53908 | No Recognized Loss |
| 53909 | No Recognized Loss |
| 53910 | No Recognized Loss |
| 53911 | No Recognized Loss |
| 53912 | No Recognized Loss |
| 53913 | No Recognized Loss |
| 53914 | No Recognized Loss |
| 53915 | No Recognized Loss |
| 53916 | No Recognized Loss |
| 53917 | No Recognized Loss |
| 53918 | No Recognized Loss |
| 53919 | No Recognized Loss |
| 53920 | No Recognized Loss |
| 53921 | No Recognized Loss |
| 53922 | No Recognized Loss |

| Claim Number | Reason for Rejection |
|---|---|
| 53923 | No Recognized Loss |
| 53924 | No Recognized Loss |
| 53925 | No Recognized Loss |
| 53926 | No Recognized Loss |
| 53927 | No Recognized Loss |
| 53928 | No Recognized Loss |
| 53929 | No Recognized Loss |
| 53930 | No Recognized Loss |
| 53931 | No Recognized Loss |
| 53932 | No Recognized Loss |
| 53933 | No Recognized Loss |
| 53934 | No Recognized Loss |
| 53935 | No Recognized Loss |
| 53936 | No Recognized Loss |
| 53937 | No Recognized Loss |
| 53938 | No Recognized Loss |
| 53939 | No Recognized Loss |
| 53940 | No Recognized Loss |
| 53941 | No Recognized Loss |
| 53942 | No Recognized Loss |
| 53943 | No Recognized Loss |
| 53944 | No Recognized Loss |
| 53945 | No Recognized Loss |
| 53946 | No Recognized Loss |
| 53947 | No Recognized Loss |
| 53948 | No Recognized Loss |
| 53949 | No Recognized Loss |
| 53950 | No Recognized Loss |
| 53951 | No Recognized Loss |
| 53952 | No Recognized Loss |
| 53953 | No Recognized Loss |
| 53954 | No Recognized Loss |
| 53955 | No Recognized Loss |
| 53956 | No Recognized Loss |
| 53957 | No Recognized Loss |
| 53958 | No Recognized Loss |
| 53959 | No Recognized Loss |
| 53960 | No Recognized Loss |
| 53961 | No Recognized Loss |
| 53962 | No Recognized Loss |
| 53963 | No Recognized Loss |
| 53964 | No Recognized Loss |
| 53965 | No Recognized Loss |

| Claim Number | Reason for Rejection |
|---|---|
| 53966 | No Recognized Loss |
| 53967 | No Recognized Loss |
| 53968 | No Recognized Loss |
| 53969 | No Recognized Loss |
| 53970 | No Recognized Loss |
| 53971 | No Recognized Loss |
| 53972 | No Recognized Loss |
| 53973 | No Recognized Loss |
| 53974 | No Recognized Loss |
| 53975 | No Recognized Loss |
| 53976 | No Recognized Loss |
| 53977 | No Recognized Loss |
| 53978 | No Recognized Loss |
| 53979 | No Recognized Loss |
| 53980 | No Recognized Loss |
| 53981 | No Recognized Loss |
| 53982 | No Recognized Loss |
| 53983 | No Recognized Loss |
| 53984 | No Recognized Loss |
| 53985 | No Recognized Loss |
| 53986 | No Recognized Loss |
| 53987 | No Recognized Loss |
| 53988 | No Recognized Loss |
| 53989 | No Recognized Loss |
| 53990 | No Recognized Loss |
| 53991 | No Recognized Loss |
| 53992 | No Recognized Loss |
| 53993 | No Recognized Loss |
| 53994 | No Recognized Loss |
| 53995 | No Recognized Loss |
| 53996 | No Recognized Loss |
| 53997 | No Recognized Loss |
| 53998 | No Recognized Loss |
| 53999 | No Recognized Loss |
| 54000 | No Recognized Loss |
| 54001 | No Recognized Loss |
| 54002 | No Recognized Loss |
| 54003 | No Recognized Loss |
| 54004 | No Recognized Loss |
| 54005 | No Recognized Loss |
| 54006 | No Recognized Loss |
| 54007 | No Recognized Loss |
| 54008 | No Recognized Loss |

| Claim Number | Reason for Rejection |
|---:|---|
| 54009 | No Recognized Loss |
| 54010 | No Recognized Loss |
| 54011 | No Recognized Loss |
| 54012 | No Recognized Loss |
| 54013 | No Recognized Loss |
| 54014 | No Recognized Loss |
| 54015 | No Recognized Loss |
| 54016 | No Recognized Loss |
| 54017 | No Recognized Loss |
| 54018 | No Recognized Loss |
| 54019 | No Recognized Loss |
| 54020 | No Recognized Loss |
| 54021 | No Recognized Loss |
| 54022 | No Recognized Loss |
| 54023 | No Recognized Loss |
| 54024 | No Recognized Loss |
| 54025 | No Recognized Loss |
| 54026 | No Recognized Loss |
| 54027 | No Recognized Loss |
| 54028 | No Recognized Loss |
| 54029 | No Recognized Loss |
| 54030 | No Recognized Loss |
| 54032 | No Recognized Loss |
| 54033 | No Recognized Loss |
| 54034 | No Recognized Loss |
| 54035 | No Recognized Loss |
| 54036 | Purchased Outside Class Period |
| 54037 | Purchased Outside Class Period |
| 54038 | No Recognized Loss |
| 54039 | Purchased Outside Class Period |
| 54040 | Shares Not Purchased |
| 54041 | No Recognized Loss |
| 54042 | No Recognized Loss |
| 54044 | No Recognized Loss |
| 54045 | No Recognized Loss |
| 54047 | No Recognized Loss |
| 54049 | No Recognized Loss |
| 54050 | No Recognized Loss |
| 54052 | No Recognized Loss |
| 54053 | No Recognized Loss |
| 54055 | No Recognized Loss |
| 54056 | No Recognized Loss |
| 54057 | No Recognized Loss |

| Claim Number | Reason for Rejection |
|---|---|
| 54058 | No Recognized Loss |
| 54059 | No Recognized Loss |
| 54061 | No Recognized Loss |
| 54062 | Purchased Outside Class Period |
| 54063 | Purchased Outside Class Period |
| 54064 | No Recognized Loss |
| 54067 | No Recognized Loss |
| 54069 | No Recognized Loss |
| 54073 | Purchased Outside Class Period |
| 54074 | No Recognized Loss |
| 54075 | No Recognized Loss |
| 54077 | No Recognized Loss |
| 54078 | No Recognized Loss |
| 54079 | No Recognized Loss |
| 54080 | No Recognized Loss |
| 54081 | No Recognized Loss |
| 54082 | Purchased Outside Class Period |
| 54083 | Shares Not Purchased |
| 54084 | No Recognized Loss |
| 54086 | No Recognized Loss |
| 54087 | No Recognized Loss |
| 54088 | Shares Sold Short |
| 54089 | Shares Sold Short |
| 54091 | No Recognized Loss |
| 54092 | No Recognized Loss |
| 54093 | No Recognized Loss |
| 54095 | No Recognized Loss |
| 54096 | No Recognized Loss |
| 54098 | No Recognized Loss |
| 54099 | Shares Not Purchased |
| 54101 | No Recognized Loss |
| 54103 | No Recognized Loss |
| 54110 | Shares Not Purchased |
| 54111 | Shares Not Purchased |
| 54127 | Shares Not Purchased |
| 54128 | Shares Not Purchased |
| 54129 | Shares Not Purchased |
| 54131 | Shares Not Purchased |
| 54133 | Shares Not Purchased |
| 54138 | No Recognized Loss |
| 54144 | Purchased Outside Class Period |
| 54155 | Shares Not Purchased |
| 54156 | Shares Not Purchased |

| Claim Number | Reason for Rejection |
|---|---|
| 54162 | Shares Not Purchased |
| 54163 | Shares Not Purchased |
| 54164 | No Recognized Loss |
| 54169 | No Recognized Loss |
| 54170 | Purchased Outside Class Period |
| 54171 | No Recognized Loss |
| 54172 | No Recognized Loss |
| 54173 | No Recognized Loss |
| 54174 | No Recognized Loss |
| 54175 | No Recognized Loss |
| 54176 | No Recognized Loss |
| 54177 | No Recognized Loss |
| 54179 | Shares Not Purchased |
| 54184 | Purchased Outside Class Period |
| 54185 | Purchased Outside Class Period |
| 54190 | No Recognized Loss |
| 54191 | No Recognized Loss |
| 54192 | Shares Not Purchased |
| 54193 | No Recognized Loss |
| 54194 | Purchased Outside Class Period |
| 54195 | Shares Not Purchased |
| 54196 | Purchased Outside Class Period |
| 54197 | Purchased Outside Class Period |
| 54198 | Purchased Outside Class Period |
| 54199 | Purchased Outside Class Period |
| 54200 | Purchased Outside Class Period |
| 54203 | No Recognized Loss |
| 54204 | No Recognized Loss |
| 54205 | Purchased Outside Class Period |
| 54206 | Purchased Outside Class Period |
| 54207 | Purchased Outside Class Period |
| 54209 | Shares Not Purchased |
| 54211 | Purchased Outside Class Period |
| 54212 | Purchased Outside Class Period |
| 54213 | Purchased Outside Class Period |
| 54214 | Purchased Outside Class Period |
| 54215 | Purchased Outside Class Period |
| 54216 | Purchased Outside Class Period |
| 54217 | Purchased Outside Class Period |
| 54218 | Purchased Outside Class Period |
| 54219 | Purchased Outside Class Period |
| 54220 | Purchased Outside Class Period |
| 54221 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 54222 | Purchased Outside Class Period |
| 54223 | Purchased Outside Class Period |
| 54224 | Purchased Outside Class Period |
| 54225 | Purchased Outside Class Period |
| 54226 | Purchased Outside Class Period |
| 54227 | Purchased Outside Class Period |
| 54228 | Purchased Outside Class Period |
| 54229 | Purchased Outside Class Period |
| 54230 | Purchased Outside Class Period |
| 54232 | Purchased Outside Class Period |
| 54233 | Purchased Outside Class Period |
| 54234 | Purchased Outside Class Period |
| 54235 | Purchased Outside Class Period |
| 54236 | Purchased Outside Class Period |
| 54237 | Purchased Outside Class Period |
| 54239 | Claim Withdrawn |
| 54240 | No Recognized Loss |
| 54242 | Shares Not Purchased |
| 54243 | Shares Sold Short |
| 54245 | Shares Sold Short |
| 54246 | Shares Sold Short |
| 54263 | Purchased Outside Class Period |
| 54267 | Purchased Outside Class Period |
| 54279 | Shares Not Purchased |
| 54280 | Shares Not Purchased |
| 54281 | Claim Withdrawn |
| 54282 | No Recognized Loss |
| 54284 | Purchased Outside Class Period |
| 54285 | Shares Not Purchased |
| 54287 | Purchased Outside Class Period |
| 54288 | Purchased Outside Class Period |
| 54289 | Purchased Outside Class Period |
| 54290 | No Recognized Loss |
| 54291 | Purchased Outside Class Period |
| 54292 | Purchased Outside Class Period |
| 54293 | Purchased Outside Class Period |
| 54294 | Purchased Outside Class Period |
| 54295 | Purchased Outside Class Period |
| 54296 | Purchased Outside Class Period |
| 54297 | No Recognized Loss |
| 54298 | Purchased Outside Class Period |
| 54300 | Shares Not Purchased |
| 54302 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 54303 | Purchased Outside Class Period |
| 54304 | Purchased Outside Class Period |
| 54305 | Shares Sold Short |
| 54306 | Shares Sold Short |
| 54307 | Purchased Outside Class Period |
| 54308 | Purchased Outside Class Period |
| 54309 | Purchased Outside Class Period |
| 54310 | Purchased Outside Class Period |
| 54311 | Purchased Outside Class Period |
| 54312 | Purchased Outside Class Period |
| 54313 | Purchased Outside Class Period |
| 54314 | Purchased Outside Class Period |
| 54315 | Purchased Outside Class Period |
| 54316 | Purchased Outside Class Period |
| 54317 | Shares Sold Short |
| 54318 | Shares Sold Short |
| 54319 | Purchased Outside Class Period |
| 54320 | Purchased Outside Class Period |
| 54321 | Shares Not Purchased |
| 54322 | Purchased Outside Class Period |
| 54323 | Purchased Outside Class Period |
| 54324 | Purchased Outside Class Period |
| 54325 | Shares Not Purchased |
| 54326 | Purchased Outside Class Period |
| 54329 | Purchased Outside Class Period |
| 54330 | Purchased Outside Class Period |
| 54331 | Shares Sold Short |
| 54332 | Shares Not Purchased |
| 54333 | Purchased Outside Class Period |
| 54335 | Purchased Outside Class Period |
| 54341 | Shares Not Purchased |
| 54342 | Purchased Outside Class Period |
| 54343 | Purchased Outside Class Period |
| 54344 | No Recognized Loss |
| 54345 | No Recognized Loss |
| 54346 | Purchased Outside Class Period |
| 54347 | Purchased Outside Class Period |
| 54349 | Purchased Outside Class Period |
| 54350 | Purchased Outside Class Period |
| 54351 | Purchased Outside Class Period |
| 54352 | Purchased Outside Class Period |
| 54353 | Purchased Outside Class Period |
| 54354 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
| --- | --- |
| 54355 | Purchased Outside Class Period |
| 54356 | Purchased Outside Class Period |
| 54357 | Purchased Outside Class Period |
| 54358 | Purchased Outside Class Period |
| 54359 | No Recognized Loss |
| 54360 | Shares Sold Short |
| 54361 | No Recognized Loss |
| 54363 | Purchased Outside Class Period |
| 54368 | Shares Not Purchased |
| 54370 | No Recognized Loss |
| 54371 | No Recognized Loss |
| 54372 | Shares Sold Short |
| 54376 | Purchased Outside Class Period |
| 54381 | Purchased Outside Class Period |
| 54383 | No Recognized Loss |
| 54387 | Purchased Outside Class Period |
| 54388 | Purchased Outside Class Period |
| 54390 | No Recognized Loss |
| 54391 | Purchased Outside Class Period |
| 54392 | No Recognized Loss |
| 54393 | No Recognized Loss |
| 54395 | Purchased Outside Class Period |
| 54396 | No Recognized Loss |
| 54397 | Shares Sold Short |
| 54401 | No Recognized Loss |
| 54406 | Shares Sold Short |
| 54407 | Purchased Outside Class Period |
| 54428 | Shares Sold Short |
| 54429 | Purchased Outside Class Period |
| 54430 | Shares Not Purchased |
| 54431 | Shares Not Purchased |
| 54432 | Shares Not Purchased |
| 54438 | No Recognized Loss |
| 54439 | Purchased Outside Class Period |
| 54443 | Purchased Outside Class Period |
| 54444 | Purchased Outside Class Period |
| 54445 | No Recognized Loss |
| 54446 | Purchased Outside Class Period |
| 54449 | No Recognized Loss |
| 54450 | No Recognized Loss |
| 54455 | Purchased Outside Class Period |
| 54457 | Purchased Outside Class Period |
| 54458 | No Recognized Loss |

| Claim Number | Reason for Rejection |
| --- | --- |
| 54461 | Purchased Outside Class Period |
| 54463 | Purchased Outside Class Period |
| 54465 | Purchased Outside Class Period |
| 54467 | Purchased Outside Class Period |
| 54469 | Purchased Outside Class Period |
| 54471 | No Recognized Loss |
| 54473 | Purchased Outside Class Period |
| 54474 | Purchased Outside Class Period |
| 54475 | No Recognized Loss |
| 54477 | Purchased Outside Class Period |
| 54478 | Purchased Outside Class Period |
| 54479 | Purchased Outside Class Period |
| 54481 | Purchased Outside Class Period |
| 54482 | Purchased Outside Class Period |
| 54483 | Purchased Outside Class Period |
| 54484 | Purchased Outside Class Period |
| 54485 | Purchased Outside Class Period |
| 54486 | Purchased Outside Class Period |
| 54487 | Shares Not Purchased |
| 54488 | Purchased Outside Class Period |
| 54489 | Purchased Outside Class Period |
| 54490 | No Recognized Loss |
| 54491 | Purchased Outside Class Period |
| 54496 | Shares Not Purchased |
| 54502 | No Recognized Loss |
| 54504 | Shares Not Purchased |
| 54505 | Shares Not Purchased |
| 54506 | Shares Not Purchased |
| 54507 | Shares Not Purchased |
| 54508 | Shares Not Purchased |
| 54510 | Purchased Outside Class Period |
| 54515 | Shares Not Purchased |
| 54517 | Shares Not Purchased |
| 54518 | Purchased Outside Class Period |
| 54520 | Purchased Outside Class Period |
| 54522 | Shares Not Purchased |
| 54525 | No Recognized Loss |
| 54526 | Shares Not Purchased |
| 54527 | Shares Not Purchased |
| 54530 | Shares Not Purchased |
| 54534 | Shares Not Purchased |
| 54535 | Purchased Outside Class Period |
| 54537 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 54538 | Purchased Outside Class Period |
| 54539 | Shares Not Purchased |
| 54546 | No Recognized Loss |
| 54550 | Purchased Outside Class Period |
| 54551 | Shares Not Purchased |
| 54557 | Purchased Outside Class Period |
| 54563 | Purchased Outside Class Period |
| 54564 | Shares Not Purchased |
| 54567 | Shares Not Purchased |
| 54571 | Shares Not Purchased |
| 54573 | Shares Not Purchased |
| 54576 | Shares Not Purchased |
| 54577 | Purchased Outside Class Period |
| 54579 | Purchased Outside Class Period |
| 54582 | Shares Not Purchased |
| 54584 | Shares Not Purchased |
| 54590 | Purchased Outside Class Period |
| 54591 | Shares Not Purchased |
| 54593 | Purchased Outside Class Period |
| 54599 | Shares Not Purchased |
| 54603 | No Recognized Loss |
| 54609 | Shares Not Purchased |
| 54613 | Shares Not Purchased |
| 54615 | Shares Not Purchased |
| 54616 | Shares Not Purchased |
| 54617 | Shares Sold Short |
| 54618 | Shares Sold Short |
| 54619 | Shares Sold Short |
| 54620 | Purchased Outside Class Period |
| 54621 | Purchased Outside Class Period |
| 54622 | Shares Sold Short |
| 54624 | Purchased Outside Class Period |
| 54625 | Purchased Outside Class Period |
| 54626 | Purchased Outside Class Period |
| 54627 | Purchased Outside Class Period |
| 54628 | No Recognized Loss |
| 54629 | Purchased Outside Class Period |
| 54630 | Shares Sold Short |
| 54632 | Shares Sold Short |
| 54633 | Purchased Outside Class Period |
| 54634 | Purchased Outside Class Period |
| 54635 | Purchased Outside Class Period |
| 54636 | Shares Sold Short |

| Claim Number | Reason for Rejection |
|---|---|
| 54637 | No Recognized Loss |
| 54638 | Purchased Outside Class Period |
| 54639 | Shares Sold Short |
| 54640 | Shares Sold Short |
| 54641 | Shares Sold Short |
| 54642 | Purchased Outside Class Period |
| 54643 | Shares Sold Short |
| 54644 | No Recognized Loss |
| 54645 | No Recognized Loss |
| 54646 | Shares Sold Short |
| 54648 | Purchased Outside Class Period |
| 54649 | Purchased Outside Class Period |
| 54650 | No Recognized Loss |
| 54651 | Shares Sold Short |
| 54652 | Shares Sold Short |
| 54653 | Shares Sold Short |
| 54654 | Purchased Outside Class Period |
| 54655 | No Recognized Loss |
| 54656 | Purchased Outside Class Period |
| 54657 | Purchased Outside Class Period |
| 54658 | Shares Sold Short |
| 54659 | Purchased Outside Class Period |
| 54660 | No Recognized Loss |
| 54661 | Purchased Outside Class Period |
| 54662 | Shares Sold Short |
| 54663 | Shares Sold Short |
| 54664 | Shares Sold Short |
| 54665 | Purchased Outside Class Period |
| 54666 | Shares Sold Short |
| 54667 | Purchased Outside Class Period |
| 54668 | Shares Sold Short |
| 54669 | Shares Sold Short |
| 54670 | Shares Sold Short |
| 54671 | Purchased Outside Class Period |
| 54672 | Shares Sold Short |
| 54673 | Purchased Outside Class Period |
| 54674 | Purchased Outside Class Period |
| 54675 | Shares Sold Short |
| 54676 | Shares Sold Short |
| 54678 | Purchased Outside Class Period |
| 54679 | No Recognized Loss |
| 54680 | Shares Sold Short |
| 54681 | Shares Sold Short |

| Claim Number | Reason for Rejection |
|---|---|
| 54682 | Purchased Outside Class Period |
| 54683 | Purchased Outside Class Period |
| 54684 | No Recognized Loss |
| 54685 | Shares Sold Short |
| 54686 | Shares Sold Short |
| 54687 | Purchased Outside Class Period |
| 54688 | Purchased Outside Class Period |
| 54689 | No Recognized Loss |
| 54690 | Purchased Outside Class Period |
| 54691 | Purchased Outside Class Period |
| 54692 | No Recognized Loss |
| 54693 | No Recognized Loss |
| 54694 | Purchased Outside Class Period |
| 54695 | Purchased Outside Class Period |
| 54696 | No Recognized Loss |
| 54697 | Shares Sold Short |
| 54698 | Shares Sold Short |
| 54700 | Purchased Outside Class Period |
| 54701 | Shares Sold Short |
| 54702 | No Recognized Loss |
| 54703 | Shares Sold Short |
| 54704 | No Recognized Loss |
| 54705 | Purchased Outside Class Period |
| 54706 | Shares Sold Short |
| 54707 | Purchased Outside Class Period |
| 54708 | No Recognized Loss |
| 54709 | Purchased Outside Class Period |
| 54710 | No Recognized Loss |
| 54711 | Shares Sold Short |
| 54712 | Purchased Outside Class Period |
| 54713 | Shares Sold Short |
| 54714 | Purchased Outside Class Period |
| 54715 | Shares Sold Short |
| 54716 | Purchased Outside Class Period |
| 54717 | No Recognized Loss |
| 54718 | Shares Sold Short |
| 54719 | Purchased Outside Class Period |
| 54720 | Shares Sold Short |
| 54721 | Shares Sold Short |
| 54722 | Shares Sold Short |
| 54723 | Purchased Outside Class Period |
| 54724 | Shares Sold Short |
| 54725 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 54726 | Shares Sold Short |
| 54727 | Purchased Outside Class Period |
| 54728 | Shares Sold Short |
| 54729 | Purchased Outside Class Period |
| 54730 | No Recognized Loss |
| 54731 | No Recognized Loss |
| 54732 | Shares Sold Short |
| 54733 | Purchased Outside Class Period |
| 54734 | Shares Sold Short |
| 54735 | No Recognized Loss |
| 54736 | Shares Sold Short |
| 54737 | Shares Sold Short |
| 54738 | Purchased Outside Class Period |
| 54739 | Shares Sold Short |
| 54740 | Purchased Outside Class Period |
| 54741 | Shares Sold Short |
| 54742 | Purchased Outside Class Period |
| 54743 | Purchased Outside Class Period |
| 54744 | No Recognized Loss |
| 54745 | Shares Not Purchased |
| 54746 | Shares Sold Short |
| 54748 | Purchased Outside Class Period |
| 54749 | Shares Sold Short |
| 54750 | No Recognized Loss |
| 54751 | No Recognized Loss |
| 54752 | No Recognized Loss |
| 54753 | Purchased Outside Class Period |
| 54754 | Purchased Outside Class Period |
| 54755 | Shares Sold Short |
| 54756 | Purchased Outside Class Period |
| 54757 | Shares Sold Short |
| 54758 | Purchased Outside Class Period |
| 54759 | Shares Sold Short |
| 54760 | Shares Sold Short |
| 54761 | Purchased Outside Class Period |
| 54762 | Purchased Outside Class Period |
| 54763 | Shares Sold Short |
| 54765 | No Recognized Loss |
| 54766 | No Recognized Loss |
| 54767 | Shares Sold Short |
| 54768 | Purchased Outside Class Period |
| 54769 | Purchased Outside Class Period |
| 54770 | Shares Sold Short |

| Claim Number | Reason for Rejection |
|---|---|
| 54771 | No Recognized Loss |
| 54772 | Purchased Outside Class Period |
| 54773 | Shares Sold Short |
| 54774 | Purchased Outside Class Period |
| 54775 | Shares Sold Short |
| 54776 | No Recognized Loss |
| 54777 | Shares Sold Short |
| 54778 | Shares Sold Short |
| 54779 | Purchased Outside Class Period |
| 54780 | Shares Sold Short |
| 54781 | Purchased Outside Class Period |
| 54782 | No Recognized Loss |
| 54783 | No Recognized Loss |
| 54784 | Purchased Outside Class Period |
| 54785 | Purchased Outside Class Period |
| 54786 | Shares Sold Short |
| 54788 | No Recognized Loss |
| 54789 | No Recognized Loss |
| 54790 | No Recognized Loss |
| 54791 | No Recognized Loss |
| 54792 | No Recognized Loss |
| 54793 | No Recognized Loss |
| 54794 | Shares Sold Short |
| 54796 | No Recognized Loss |
| 54797 | No Recognized Loss |
| 54798 | No Recognized Loss |
| 54799 | Shares Not Purchased |
| 54800 | Shares Not Purchased |
| 54801 | No Recognized Loss |
| 54802 | No Recognized Loss |
| 54803 | No Recognized Loss |
| 54809 | No Recognized Loss |
| 54814 | Purchased Outside Class Period |
| 54816 | No Recognized Loss |
| 54817 | No Recognized Loss |
| 54818 | No Recognized Loss |
| 54819 | No Recognized Loss |
| 54820 | Purchased Outside Class Period |
| 54821 | Duplicate Claim Filed |
| 54822 | Duplicate Claim Filed |
| 54823 | No Recognized Loss |
| 54824 | No Recognized Loss |
| 54825 | No Recognized Loss |

| Claim Number | Reason for Rejection |
| --- | --- |
| 54826 | No Recognized Loss |
| 54828 | No Recognized Loss |
| 54843 | No Recognized Loss |
| 54844 | No Recognized Loss |
| 54845 | No Recognized Loss |
| 54846 | No Recognized Loss |
| 54848 | No Recognized Loss |
| 54849 | No Recognized Loss |
| 54850 | No Recognized Loss |
| 54856 | No Recognized Loss |
| 54858 | No Recognized Loss |
| 54859 | Duplicate Claim Filed |
| 54860 | Purchased Outside Class Period |
| 54862 | No Recognized Loss |
| 54863 | No Recognized Loss |
| 54864 | No Recognized Loss |
| 54867 | No Recognized Loss |
| 54873 | No Recognized Loss |
| 54874 | No Recognized Loss |
| 54882 | No Recognized Loss |
| 54888 | No Recognized Loss |
| 54889 | No Recognized Loss |
| 54893 | No Recognized Loss |
| 54897 | No Recognized Loss |
| 54900 | No Recognized Loss |
| 54902 | No Recognized Loss |
| 54906 | Duplicate Claim Filed |
| 54908 | Purchased Outside Class Period |
| 54928 | No Recognized Loss |
| 54932 | No Recognized Loss |
| 54933 | No Recognized Loss |
| 54934 | No Recognized Loss |
| 54938 | No Recognized Loss |
| 54939 | No Recognized Loss |
| 54942 | No Recognized Loss |
| 54943 | Shares Sold Short |
| 54946 | No Recognized Loss |
| 54947 | No Recognized Loss |
| 54948 | No Recognized Loss |
| 54949 | No Recognized Loss |
| 54950 | No Recognized Loss |
| 54954 | No Recognized Loss |
| 54955 | No Recognized Loss |

| Claim Number | Reason for Rejection |
|---|---|
| 54956 | Shares Sold Short |
| 54960 | No Recognized Loss |
| 54961 | No Recognized Loss |
| 54963 | No Recognized Loss |
| 54964 | No Recognized Loss |
| 54965 | No Recognized Loss |
| 54968 | Shares Sold Short |
| 54973 | Shares Not Purchased |
| 55004 | No Recognized Loss |
| 55006 | Purchased Outside Class Period |
| 55007 | Shares Not Purchased |
| 55009 | No Recognized Loss |
| 55011 | No Recognized Loss |
| 55012 | Purchased Outside Class Period |
| 55013 | Purchased Outside Class Period |
| 55014 | Purchased Outside Class Period |
| 55022 | No Recognized Loss |
| 55023 | No Recognized Loss |
| 55024 | No Recognized Loss |
| 55032 | Purchased Outside Class Period |
| 55033 | No Recognized Loss |
| 55034 | No Recognized Loss |
| 55035 | No Recognized Loss |
| 55038 | Duplicate Claim Filed |
| 55043 | Purchased Outside Class Period |
| 55044 | Purchased Outside Class Period |
| 55045 | Purchased Outside Class Period |
| 55046 | Purchased Outside Class Period |
| 55053 | No Recognized Loss |
| 55061 | Shares Not Purchased |
| 55093 | No Recognized Loss |
| 55094 | No Recognized Loss |
| 55095 | No Recognized Loss |
| 55096 | No Recognized Loss |
| 55097 | No Recognized Loss |
| 55098 | No Recognized Loss |
| 55099 | No Recognized Loss |
| 55100 | No Recognized Loss |
| 55101 | No Recognized Loss |
| 55102 | No Recognized Loss |
| 55103 | No Recognized Loss |
| 55104 | No Recognized Loss |
| 55105 | No Recognized Loss |

| Claim Number | Reason for Rejection |
|---:|---|
| 55106 | No Recognized Loss |
| 55107 | No Recognized Loss |
| 55108 | No Recognized Loss |
| 55109 | No Recognized Loss |
| 55110 | No Recognized Loss |
| 55111 | No Recognized Loss |
| 55112 | No Recognized Loss |
| 55113 | No Recognized Loss |
| 55114 | No Recognized Loss |
| 55115 | No Recognized Loss |
| 55116 | No Recognized Loss |
| 55117 | No Recognized Loss |
| 55118 | No Recognized Loss |
| 55119 | No Recognized Loss |
| 55120 | No Recognized Loss |
| 55121 | No Recognized Loss |
| 55122 | No Recognized Loss |
| 55123 | No Recognized Loss |
| 55124 | No Recognized Loss |
| 55125 | No Recognized Loss |
| 55126 | No Recognized Loss |
| 55127 | No Recognized Loss |
| 55128 | No Recognized Loss |
| 55129 | No Recognized Loss |
| 55130 | No Recognized Loss |
| 55131 | No Recognized Loss |
| 55132 | No Recognized Loss |
| 55133 | No Recognized Loss |
| 55134 | No Recognized Loss |
| 55135 | No Recognized Loss |
| 55136 | No Recognized Loss |
| 55137 | No Recognized Loss |
| 55138 | No Recognized Loss |
| 55139 | No Recognized Loss |
| 55140 | No Recognized Loss |
| 55141 | No Recognized Loss |
| 55142 | No Recognized Loss |
| 55143 | No Recognized Loss |
| 55144 | No Recognized Loss |
| 55145 | No Recognized Loss |
| 55146 | No Recognized Loss |
| 55147 | No Recognized Loss |
| 55148 | No Recognized Loss |

| Claim Number | Reason for Rejection |
|---|---|
| 55149 | No Recognized Loss |
| 55150 | No Recognized Loss |
| 55151 | No Recognized Loss |
| 55152 | No Recognized Loss |
| 55153 | No Recognized Loss |
| 55154 | No Recognized Loss |
| 55155 | No Recognized Loss |
| 55156 | No Recognized Loss |
| 55157 | No Recognized Loss |
| 55158 | No Recognized Loss |
| 55159 | No Recognized Loss |
| 55160 | No Recognized Loss |
| 55161 | No Recognized Loss |
| 55162 | No Recognized Loss |
| 55163 | No Recognized Loss |
| 55164 | No Recognized Loss |
| 55165 | No Recognized Loss |
| 55166 | No Recognized Loss |
| 55167 | No Recognized Loss |
| 55168 | No Recognized Loss |
| 55169 | No Recognized Loss |
| 55170 | No Recognized Loss |
| 55171 | No Recognized Loss |
| 55172 | No Recognized Loss |
| 55173 | No Recognized Loss |
| 55174 | No Recognized Loss |
| 55175 | No Recognized Loss |
| 55176 | No Recognized Loss |
| 55177 | No Recognized Loss |
| 55178 | No Recognized Loss |
| 55179 | No Recognized Loss |
| 55180 | No Recognized Loss |
| 55181 | No Recognized Loss |
| 55182 | No Recognized Loss |
| 55183 | No Recognized Loss |
| 55184 | No Recognized Loss |
| 55185 | No Recognized Loss |
| 55186 | No Recognized Loss |
| 55187 | No Recognized Loss |
| 55188 | No Recognized Loss |
| 55189 | No Recognized Loss |
| 55190 | No Recognized Loss |
| 55191 | No Recognized Loss |

| Claim Number | Reason for Rejection |
|---|---|
| 55192 | No Recognized Loss |
| 55193 | No Recognized Loss |
| 55194 | No Recognized Loss |
| 55195 | No Recognized Loss |
| 55196 | No Recognized Loss |
| 55197 | No Recognized Loss |
| 55198 | No Recognized Loss |
| 55199 | No Recognized Loss |
| 55202 | Purchased Outside Class Period |
| 55203 | No Recognized Loss |
| 55208 | No Recognized Loss |
| 55216 | No Recognized Loss |
| 55229 | Purchased Outside Class Period |
| 55235 | Purchased Outside Class Period |
| 55236 | Purchased Outside Class Period |
| 55237 | Purchased Outside Class Period |
| 55239 | No Recognized Loss |
| 55241 | Purchased Outside Class Period |
| 55242 | No Recognized Loss |
| 55244 | Purchased Outside Class Period |
| 55246 | Shares Not Purchased |
| 55247 | No Recognized Loss |
| 55248 | No Recognized Loss |
| 55253 | No Recognized Loss |
| 55260 | Shares Not Purchased |
| 55262 | No Recognized Loss |
| 55270 | Purchased Outside Class Period |
| 55280 | No Recognized Loss |
| 55286 | No Recognized Loss |
| 55290 | No Recognized Loss |
| 55293 | No Recognized Loss |
| 55309 | Purchased Outside Class Period |
| 55310 | No Recognized Loss |
| 55313 | No Recognized Loss |
| 55316 | No Recognized Loss |
| 55325 | No Recognized Loss |
| 55327 | No Recognized Loss |
| 55330 | Purchased Outside Class Period |
| 55335 | Purchased Outside Class Period |
| 55337 | Purchased Outside Class Period |
| 55348 | No Recognized Loss |
| 55350 | Purchased Outside Class Period |
| 55351 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 55355 | No Recognized Loss |
| 55357 | No Recognized Loss |
| 55373 | No Recognized Loss |
| 55380 | No Recognized Loss |
| 55388 | No Recognized Loss |
| 55391 | Shares Not Purchased |
| 55393 | Shares Not Purchased |
| 55394 | Purchased Outside Class Period |
| 55395 | No Recognized Loss |
| 55398 | Purchased Outside Class Period |
| 55404 | Shares Not Purchased |
| 55413 | No Recognized Loss |
| 55418 | No Recognized Loss |
| 55419 | Purchased Outside Class Period |
| 55420 | No Recognized Loss |
| 55435 | Purchased Outside Class Period |
| 55436 | Purchased Outside Class Period |
| 55439 | No Recognized Loss |
| 55441 | No Recognized Loss |
| 55443 | Purchased Outside Class Period |
| 55444 | Purchased Outside Class Period |
| 55445 | Shares Not Purchased |
| 55446 | Purchased Outside Class Period |
| 55452 | Purchased Outside Class Period |
| 55453 | Purchased Outside Class Period |
| 55456 | Purchased Outside Class Period |
| 55457 | Purchased Outside Class Period |
| 55460 | Purchased Outside Class Period |
| 55463 | Shares Not Purchased |
| 55464 | Purchased Outside Class Period |
| 55468 | Shares Not Purchased |
| 55469 | Shares Not Purchased |
| 55470 | Shares Not Purchased |
| 55471 | No Recognized Loss |
| 55472 | Purchased Outside Class Period |
| 55473 | Purchased Outside Class Period |
| 55475 | Purchased Outside Class Period |
| 55476 | Purchased Outside Class Period |
| 55478 | Purchased Outside Class Period |
| 55479 | Shares Not Purchased |
| 55480 | Shares Not Purchased |
| 55481 | Shares Not Purchased |
| 55482 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 55483 | Purchased Outside Class Period |
| 55484 | No Recognized Loss |
| 55485 | No Recognized Loss |
| 55488 | No Recognized Loss |
| 55501 | Purchased Outside Class Period |
| 55502 | No Recognized Loss |
| 55503 | Purchased Outside Class Period |
| 55504 | Purchased Outside Class Period |
| 55505 | Purchased Outside Class Period |
| 55506 | Purchased Outside Class Period |
| 55507 | Purchased Outside Class Period |
| 55508 | Purchased Outside Class Period |
| 55509 | Purchased Outside Class Period |
| 55511 | Purchased Outside Class Period |
| 55512 | Purchased Outside Class Period |
| 55513 | Purchased Outside Class Period |
| 55515 | Purchased Outside Class Period |
| 55516 | Purchased Outside Class Period |
| 55517 | Purchased Outside Class Period |
| 55518 | Purchased Outside Class Period |
| 55519 | No Recognized Loss |
| 55520 | Purchased Outside Class Period |
| 55522 | Purchased Outside Class Period |
| 55523 | Purchased Outside Class Period |
| 55524 | Purchased Outside Class Period |
| 55525 | Purchased Outside Class Period |
| 55526 | Purchased Outside Class Period |
| 55527 | Purchased Outside Class Period |
| 55528 | Purchased Outside Class Period |
| 55529 | Purchased Outside Class Period |
| 55530 | Purchased Outside Class Period |
| 55531 | Purchased Outside Class Period |
| 55532 | Purchased Outside Class Period |
| 55533 | Purchased Outside Class Period |
| 55534 | Purchased Outside Class Period |
| 55538 | Purchased Outside Class Period |
| 55540 | Purchased Outside Class Period |
| 55543 | Purchased Outside Class Period |
| 55544 | Purchased Outside Class Period |
| 55545 | Purchased Outside Class Period |
| 55547 | Purchased Outside Class Period |
| 55550 | Purchased Outside Class Period |
| 55552 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 55554 | Purchased Outside Class Period |
| 55555 | Purchased Outside Class Period |
| 55556 | Purchased Outside Class Period |
| 55557 | Purchased Outside Class Period |
| 55560 | Shares Not Purchased |
| 55562 | Purchased Outside Class Period |
| 55563 | Purchased Outside Class Period |
| 55564 | No Recognized Loss |
| 55565 | No Recognized Loss |
| 55566 | Shares Not Purchased |
| 55567 | Shares Not Purchased |
| 55568 | Purchased Outside Class Period |
| 55570 | Shares Not Purchased |
| 55573 | Purchased Outside Class Period |
| 55575 | Purchased Outside Class Period |
| 55577 | Purchased Outside Class Period |
| 55578 | Purchased Outside Class Period |
| 55580 | No Recognized Loss |
| 55590 | Purchased Outside Class Period |
| 55592 | Purchased Outside Class Period |
| 55595 | Purchased Outside Class Period |
| 55601 | Purchased Outside Class Period |
| 55602 | Purchased Outside Class Period |
| 55603 | Purchased Outside Class Period |
| 55604 | Purchased Outside Class Period |
| 55605 | Shares Not Purchased |
| 55606 | Shares Not Purchased |
| 55611 | Purchased Outside Class Period |
| 55614 | Purchased Outside Class Period |
| 55617 | Purchased Outside Class Period |
| 55618 | Purchased Outside Class Period |
| 55619 | Shares Not Purchased |
| 55621 | Shares Not Purchased |
| 55625 | Shares Not Purchased |
| 55628 | Purchased Outside Class Period |
| 55641 | Purchased Outside Class Period |
| 55648 | Shares Not Purchased |
| 55654 | Purchased Outside Class Period |
| 55656 | Purchased Outside Class Period |
| 55658 | Shares Not Purchased |
| 55659 | Purchased Outside Class Period |
| 55661 | Purchased Outside Class Period |
| 55662 | Shares Not Purchased |

| Claim Number | Reason for Rejection |
|---|---|
| 55663 | Shares Not Purchased |
| 55664 | Purchased Outside Class Period |
| 55673 | Purchased Outside Class Period |
| 55674 | Purchased Outside Class Period |
| 55685 | Purchased Outside Class Period |
| 55687 | Purchased Outside Class Period |
| 55689 | Purchased Outside Class Period |
| 55690 | Purchased Outside Class Period |
| 55691 | Purchased Outside Class Period |
| 55692 | Purchased Outside Class Period |
| 55694 | Purchased Outside Class Period |
| 55695 | Purchased Outside Class Period |
| 55696 | Purchased Outside Class Period |
| 55697 | No Recognized Loss |
| 55699 | Purchased Outside Class Period |
| 55700 | Purchased Outside Class Period |
| 55701 | Purchased Outside Class Period |
| 55703 | Purchased Outside Class Period |
| 55704 | No Recognized Loss |
| 55712 | Purchased Outside Class Period |
| 55713 | Purchased Outside Class Period |
| 55715 | Purchased Outside Class Period |
| 55716 | Purchased Outside Class Period |
| 55736 | No Recognized Loss |
| 55740 | Shares Not Purchased |
| 55747 | Purchased Outside Class Period |
| 55748 | Purchased Outside Class Period |
| 55751 | Purchased Outside Class Period |
| 55755 | Purchased Outside Class Period |
| 55759 | Shares Sold Short |
| 55769 | Shares Sold Short |
| 55771 | No Recognized Loss |
| 55772 | No Recognized Loss |
| 55776 | No Recognized Loss |
| 55777 | No Recognized Loss |
| 55780 | Purchased Outside Class Period |
| 55782 | Purchased Outside Class Period |
| 55787 | Purchased Outside Class Period |
| 55789 | Purchased Outside Class Period |
| 55793 | Purchased Outside Class Period |
| 55794 | Purchased Outside Class Period |
| 55798 | Purchased Outside Class Period |
| 55805 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 55806 | Shares Not Purchased |
| 55810 | Purchased Outside Class Period |
| 55811 | Purchased Outside Class Period |
| 55812 | Purchased Outside Class Period |
| 55813 | Purchased Outside Class Period |
| 55832 | Purchased Outside Class Period |
| 55839 | Shares Sold Short |
| 55840 | No Recognized Loss |
| 55846 | No Recognized Loss |
| 55847 | No Recognized Loss |
| 55854 | No Recognized Loss |
| 55859 | No Recognized Loss |
| 55860 | No Recognized Loss |
| 55861 | No Recognized Loss |
| 55862 | No Recognized Loss |
| 55863 | No Recognized Loss |
| 55864 | Purchased Outside Class Period |
| 55866 | No Recognized Loss |
| 55872 | No Recognized Loss |
| 55880 | No Recognized Loss |
| 55881 | No Recognized Loss |
| 55882 | No Recognized Loss |
| 55883 | No Recognized Loss |
| 55884 | No Recognized Loss |
| 55885 | No Recognized Loss |
| 55889 | Purchased Outside Class Period |
| 55950 | Shares Not Purchased |
| 55954 | No Recognized Loss |
| 55974 | No Recognized Loss |
| 55985 | No Recognized Loss |
| 55993 | No Recognized Loss |
| 56023 | Shares Not Purchased |
| 56036 | No Recognized Loss |
| 56044 | No Recognized Loss |
| 56050 | No Recognized Loss |
| 56051 | Shares Not Purchased |
| 56056 | No Recognized Loss |
| 56076 | No Recognized Loss |
| 56079 | Purchased Outside Class Period |
| 56111 | No Recognized Loss |
| 56130 | No Recognized Loss |
| 56133 | No Recognized Loss |
| 56138 | No Recognized Loss |

| Claim Number | Reason for Rejection |
|---|---|
| 56139 | No Recognized Loss |
| 56163 | No Recognized Loss |
| 56168 | No Recognized Loss |
| 56172 | No Recognized Loss |
| 56184 | No Recognized Loss |
| 56185 | No Recognized Loss |
| 56201 | No Recognized Loss |
| 56204 | No Recognized Loss |
| 56230 | No Recognized Loss |
| 56231 | No Recognized Loss |
| 56244 | No Recognized Loss |
| 56256 | Shares Not Purchased |
| 56257 | No Recognized Loss |
| 56258 | Shares Not Purchased |
| 56259 | Shares Not Purchased |
| 56264 | No Recognized Loss |
| 56265 | No Recognized Loss |
| 56266 | No Recognized Loss |
| 56284 | No Recognized Loss |
| 56289 | No Recognized Loss |
| 56295 | No Recognized Loss |
| 56296 | No Recognized Loss |
| 56299 | No Recognized Loss |
| 56313 | Shares Not Purchased |
| 56318 | Shares Not Purchased |
| 56319 | Shares Not Purchased |
| 56321 | Shares Not Purchased |
| 56322 | Shares Not Purchased |
| 56323 | Shares Not Purchased |
| 56324 | Shares Not Purchased |
| 56325 | Shares Not Purchased |
| 56326 | Shares Not Purchased |
| 56327 | Shares Not Purchased |
| 56328 | Shares Not Purchased |
| 56329 | Shares Not Purchased |
| 56330 | Shares Not Purchased |
| 56331 | Shares Not Purchased |
| 56332 | Shares Not Purchased |
| 56333 | Shares Not Purchased |
| 56334 | Shares Not Purchased |
| 56340 | Purchased Outside Class Period |
| 56341 | Purchased Outside Class Period |
| 56342 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---:|---|
| 56343 | Purchased Outside Class Period |
| 56344 | No Recognized Loss |
| 56346 | Purchased Outside Class Period |
| 56348 | Purchased Outside Class Period |
| 56349 | Purchased Outside Class Period |
| 56350 | Purchased Outside Class Period |
| 56351 | Purchased Outside Class Period |
| 56352 | Purchased Outside Class Period |
| 56355 | Purchased Outside Class Period |
| 56359 | No Recognized Loss |
| 56361 | Shares Sold Short |
| 56362 | No Recognized Loss |
| 56363 | Shares Sold Short |
| 56364 | No Recognized Loss |
| 56365 | No Recognized Loss |
| 56366 | Purchased Outside Class Period |
| 56367 | Purchased Outside Class Period |
| 56368 | No Recognized Loss |
| 56370 | Purchased Outside Class Period |
| 56373 | Purchased Outside Class Period |
| 56374 | Shares Sold Short |
| 56375 | No Recognized Loss |
| 56382 | No Recognized Loss |
| 56383 | No Recognized Loss |
| 56386 | No Recognized Loss |
| 56388 | No Recognized Loss |
| 56390 | No Recognized Loss |
| 56391 | Duplicate Claim Filed |
| 56392 | No Recognized Loss |
| 56393 | No Recognized Loss |
| 56398 | Shares Not Purchased |
| 56399 | Purchased Outside Class Period |
| 56400 | No Recognized Loss |
| 56401 | Purchased Outside Class Period |
| 56410 | No Recognized Loss |
| 56411 | Shares Not Purchased |
| 56412 | No Recognized Loss |
| 56413 | Purchased Outside Class Period |
| 56414 | Purchased Outside Class Period |
| 56415 | Shares Not Purchased |
| 56416 | No Recognized Loss |
| 56417 | Shares Not Purchased |
| 56418 | Shares Not Purchased |

| Claim Number | Reason for Rejection |
|---|---|
| 56419 | Purchased Outside Class Period |
| 56420 | Shares Not Purchased |
| 56422 | No Recognized Loss |
| 56424 | No Recognized Loss |
| 56425 | No Recognized Loss |
| 56427 | No Recognized Loss |
| 56428 | No Recognized Loss |
| 56429 | No Recognized Loss |
| 56434 | Purchased Outside Class Period |
| 56435 | Purchased Outside Class Period |
| 56439 | No Recognized Loss |
| 56441 | Shares Sold Short |
| 56442 | No Recognized Loss |
| 56443 | Purchased Outside Class Period |
| 56444 | Purchased Outside Class Period |
| 56445 | Purchased Outside Class Period |
| 56446 | No Recognized Loss |
| 56447 | Purchased Outside Class Period |
| 56448 | No Recognized Loss |
| 56449 | Purchased Outside Class Period |
| 56450 | Shares Sold Short |
| 56451 | Shares Sold Short |
| 56453 | Purchased Outside Class Period |
| 56454 | Shares Sold Short |
| 56455 | Shares Sold Short |
| 56456 | No Recognized Loss |
| 56457 | Shares Sold Short |
| 56458 | No Recognized Loss |
| 56459 | No Recognized Loss |
| 56460 | Shares Sold Short |
| 56461 | No Recognized Loss |
| 56462 | Shares Sold Short |
| 56463 | Shares Sold Short |
| 56464 | Shares Sold Short |
| 56465 | Shares Sold Short |
| 56466 | No Recognized Loss |
| 56467 | No Recognized Loss |
| 56469 | Shares Sold Short |
| 56470 | Shares Sold Short |
| 56471 | Purchased Outside Class Period |
| 56472 | No Recognized Loss |
| 56473 | Shares Sold Short |
| 56474 | Shares Sold Short |

| Claim Number | Reason for Rejection |
|---:|---|
| 56477 | No Recognized Loss |
| 56480 | Shares Not Purchased |
| 56482 | Shares Not Purchased |
| 56490 | Shares Not Purchased |
| 56491 | Shares Not Purchased |
| 56493 | Shares Sold Short |
| 56494 | No Recognized Loss |
| 56497 | No Recognized Loss |
| 56498 | No Recognized Loss |
| 56499 | No Recognized Loss |
| 56500 | Purchased Outside Class Period |
| 56501 | No Recognized Loss |
| 56502 | No Recognized Loss |
| 56503 | No Recognized Loss |
| 56504 | No Recognized Loss |
| 56505 | Purchased Outside Class Period |
| 56506 | No Recognized Loss |
| 56507 | No Recognized Loss |
| 56508 | Shares Sold Short |
| 56509 | Purchased Outside Class Period |
| 56510 | No Recognized Loss |
| 56511 | Purchased Outside Class Period |
| 56512 | No Recognized Loss |
| 56513 | Purchased Outside Class Period |
| 56514 | Purchased Outside Class Period |
| 56515 | Purchased Outside Class Period |
| 56516 | No Recognized Loss |
| 56517 | Purchased Outside Class Period |
| 56518 | No Recognized Loss |
| 56519 | No Recognized Loss |
| 56520 | No Recognized Loss |
| 56523 | No Recognized Loss |
| 56524 | No Recognized Loss |
| 56525 | No Recognized Loss |
| 56526 | Shares Sold Short |
| 56527 | No Recognized Loss |
| 56528 | No Recognized Loss |
| 56529 | No Recognized Loss |
| 56530 | No Recognized Loss |
| 56531 | No Recognized Loss |
| 56532 | No Recognized Loss |
| 56533 | No Recognized Loss |
| 56534 | No Recognized Loss |

| Claim Number | Reason for Rejection |
|---:|---|
| 56535 | No Recognized Loss |
| 56536 | No Recognized Loss |
| 56537 | No Recognized Loss |
| 56538 | No Recognized Loss |
| 56539 | No Recognized Loss |
| 56541 | No Recognized Loss |
| 56542 | Purchased Outside Class Period |
| 56543 | No Recognized Loss |
| 56544 | No Recognized Loss |
| 56545 | No Recognized Loss |
| 56546 | Shares Sold Short |
| 56547 | Shares Sold Short |
| 56548 | Purchased Outside Class Period |
| 56549 | No Recognized Loss |
| 56550 | No Recognized Loss |
| 56551 | No Recognized Loss |
| 56552 | Purchased Outside Class Period |
| 56554 | No Recognized Loss |
| 56555 | Purchased Outside Class Period |
| 56556 | No Recognized Loss |
| 56557 | No Recognized Loss |
| 56558 | No Recognized Loss |
| 56559 | No Recognized Loss |
| 56560 | Purchased Outside Class Period |
| 56561 | No Recognized Loss |
| 56563 | No Recognized Loss |
| 56564 | No Recognized Loss |
| 56565 | No Recognized Loss |
| 56567 | Purchased Outside Class Period |
| 56568 | No Recognized Loss |
| 56569 | No Recognized Loss |
| 56571 | Shares Sold Short |
| 56572 | Shares Sold Short |
| 56574 | No Recognized Loss |
| 56575 | No Recognized Loss |
| 56576 | No Recognized Loss |
| 56577 | No Recognized Loss |
| 56578 | Purchased Outside Class Period |
| 56580 | Purchased Outside Class Period |
| 56581 | Shares Sold Short |
| 56582 | No Recognized Loss |
| 56583 | No Recognized Loss |
| 56585 | No Recognized Loss |

| Claim Number | Reason for Rejection |
|---|---|
| 56586 | No Recognized Loss |
| 56587 | No Recognized Loss |
| 56588 | Purchased Outside Class Period |
| 56589 | Purchased Outside Class Period |
| 56590 | Purchased Outside Class Period |
| 56591 | Purchased Outside Class Period |
| 56592 | Purchased Outside Class Period |
| 56593 | Purchased Outside Class Period |
| 56594 | Purchased Outside Class Period |
| 56595 | Purchased Outside Class Period |
| 56596 | Purchased Outside Class Period |
| 56597 | Purchased Outside Class Period |
| 56598 | Purchased Outside Class Period |
| 56599 | Purchased Outside Class Period |
| 56600 | Purchased Outside Class Period |
| 56601 | Purchased Outside Class Period |
| 56602 | Purchased Outside Class Period |
| 56603 | Purchased Outside Class Period |
| 56604 | Purchased Outside Class Period |
| 56605 | Purchased Outside Class Period |
| 56606 | Purchased Outside Class Period |
| 56607 | Purchased Outside Class Period |
| 56608 | Purchased Outside Class Period |
| 56609 | No Recognized Loss |
| 56610 | Purchased Outside Class Period |
| 56611 | Purchased Outside Class Period |
| 56612 | Purchased Outside Class Period |
| 56613 | Purchased Outside Class Period |
| 56614 | Purchased Outside Class Period |
| 56615 | Purchased Outside Class Period |
| 56616 | Purchased Outside Class Period |
| 56617 | Purchased Outside Class Period |
| 56618 | Purchased Outside Class Period |
| 56619 | Purchased Outside Class Period |
| 56620 | Purchased Outside Class Period |
| 56621 | Purchased Outside Class Period |
| 56622 | Purchased Outside Class Period |
| 56623 | Purchased Outside Class Period |
| 56624 | Purchased Outside Class Period |
| 56626 | No Recognized Loss |
| 56627 | No Recognized Loss |
| 56628 | Purchased Outside Class Period |
| 56629 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
| --- | --- |
| 56630 | Purchased Outside Class Period |
| 56634 | Purchased Outside Class Period |
| 56635 | Purchased Outside Class Period |
| 56636 | No Recognized Loss |
| 56637 | No Recognized Loss |
| 56638 | No Recognized Loss |
| 56640 | Shares Not Purchased |
| 56642 | No Recognized Loss |
| 56643 | No Recognized Loss |
| 56644 | Purchased Outside Class Period |
| 56645 | Purchased Outside Class Period |
| 56646 | No Recognized Loss |
| 56648 | No Recognized Loss |
| 56651 | Purchased Outside Class Period |
| 56653 | No Recognized Loss |
| 56654 | Purchased Outside Class Period |
| 56655 | No Recognized Loss |
| 56656 | Purchased Outside Class Period |
| 56657 | Shares Not Purchased |
| 56658 | No Recognized Loss |
| 56659 | Purchased Outside Class Period |
| 56660 | Purchased Outside Class Period |
| 56662 | Shares Sold Short |
| 56663 | No Recognized Loss |
| 56665 | No Recognized Loss |
| 56671 | Duplicate Claim Filed |
| 56674 | No Recognized Loss |
| 56676 | No Recognized Loss |
| 56677 | No Recognized Loss |
| 56679 | No Recognized Loss |
| 56680 | No Recognized Loss |
| 56681 | Purchased Outside Class Period |
| 56682 | Purchased Outside Class Period |
| 56683 | No Recognized Loss |
| 56685 | Purchased Outside Class Period |
| 56686 | No Recognized Loss |
| 56687 | Purchased Outside Class Period |
| 56688 | No Recognized Loss |
| 56689 | No Recognized Loss |
| 56690 | Purchased Outside Class Period |
| 56691 | Purchased Outside Class Period |
| 56692 | Shares Sold Short |
| 56693 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 56699 | Purchased Outside Class Period |
| 56704 | No Recognized Loss |
| 56706 | No Recognized Loss |
| 56707 | Purchased Outside Class Period |
| 56708 | No Recognized Loss |
| 56709 | Purchased Outside Class Period |
| 56710 | No Recognized Loss |
| 56711 | No Recognized Loss |
| 56713 | Purchased Outside Class Period |
| 56714 | Shares Sold Short |
| 56717 | Shares Sold Short |
| 56719 | Shares Sold Short |
| 56720 | Shares Not Purchased |
| 56721 | Duplicate Claim Filed |
| 56722 | Shares Sold Short |
| 56723 | Purchased Outside Class Period |
| 56724 | Shares Sold Short |
| 56728 | No Recognized Loss |
| 56729 | Shares Not Purchased |
| 56733 | Purchased Outside Class Period |
| 56734 | Shares Sold Short |
| 56735 | Purchased Outside Class Period |
| 56751 | Purchased Outside Class Period |
| 56752 | Purchased Outside Class Period |
| 56753 | Purchased Outside Class Period |
| 56754 | Purchased Outside Class Period |
| 56756 | Purchased Outside Class Period |
| 56757 | Purchased Outside Class Period |
| 56758 | Purchased Outside Class Period |
| 56759 | Purchased Outside Class Period |
| 56760 | Purchased Outside Class Period |
| 56761 | Purchased Outside Class Period |
| 56762 | Purchased Outside Class Period |
| 56763 | Purchased Outside Class Period |
| 56765 | Purchased Outside Class Period |
| 56766 | No Recognized Loss |
| 56769 | Duplicate Claim Filed |
| 56775 | Purchased Outside Class Period |
| 56776 | Purchased Outside Class Period |
| 56777 | Purchased Outside Class Period |
| 56781 | Purchased Outside Class Period |
| 56782 | No Recognized Loss |
| 56783 | No Recognized Loss |

| Claim Number | Reason for Rejection |
|---|---|
| 56785 | Shares Sold Short |
| 56786 | Shares Sold Short |
| 56787 | Shares Sold Short |
| 56788 | Shares Sold Short |
| 56795 | No Recognized Loss |
| 56796 | Duplicate Claim Filed |
| 56797 | No Recognized Loss |
| 56798 | No Recognized Loss |
| 56799 | Purchased Outside Class Period |
| 56800 | No Recognized Loss |
| 56802 | Purchased Outside Class Period |
| 56803 | No Recognized Loss |
| 56804 | Purchased Outside Class Period |
| 56806 | Purchased Outside Class Period |
| 56807 | Purchased Outside Class Period |
| 56808 | Purchased Outside Class Period |
| 56810 | No Recognized Loss |
| 56811 | No Recognized Loss |
| 56812 | No Recognized Loss |
| 56818 | Purchased Outside Class Period |
| 56820 | No Recognized Loss |
| 56824 | Shares Not Purchased |
| 56826 | No Recognized Loss |
| 56827 | No Recognized Loss |
| 56828 | Purchased Outside Class Period |
| 56829 | No Recognized Loss |
| 56835 | Purchased Outside Class Period |
| 56836 | Purchased Outside Class Period |
| 56842 | No Recognized Loss |
| 56845 | No Recognized Loss |
| 56846 | Shares Not Purchased |
| 56851 | Purchased Outside Class Period |
| 56853 | Purchased Outside Class Period |
| 56855 | Shares Not Purchased |
| 56856 | Purchased Outside Class Period |
| 56857 | No Recognized Loss |
| 56859 | Purchased Outside Class Period |
| 56860 | Purchased Outside Class Period |
| 56862 | Purchased Outside Class Period |
| 56865 | Purchased Outside Class Period |
| 56866 | No Recognized Loss |
| 56867 | No Recognized Loss |
| 56874 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
|---|---|
| 56877 | Purchased Outside Class Period |
| 56878 | Purchased Outside Class Period |
| 56879 | Purchased Outside Class Period |
| 56882 | Purchased Outside Class Period |
| 56886 | Purchased Outside Class Period |
| 56887 | Purchased Outside Class Period |
| 56888 | Purchased Outside Class Period |
| 56890 | No Recognized Loss |
| 56892 | Shares Sold Short |
| 56893 | Purchased Outside Class Period |
| 56895 | Purchased Outside Class Period |
| 56896 | Purchased Outside Class Period |
| 56899 | Purchased Outside Class Period |
| 56900 | Purchased Outside Class Period |
| 56902 | No Recognized Loss |
| 56905 | No Recognized Loss |
| 56906 | No Recognized Loss |
| 56910 | Purchased Outside Class Period |
| 56911 | Shares Sold Short |
| 56914 | Purchased Outside Class Period |
| 56928 | Purchased Outside Class Period |
| 56935 | No Recognized Loss |
| 56936 | Shares Not Purchased |
| 56937 | No Recognized Loss |
| 56941 | Purchased Outside Class Period |
| 56943 | Purchased Outside Class Period |
| 56946 | No Recognized Loss |
| 56948 | No Recognized Loss |
| 56949 | Shares Sold Short |
| 56952 | Purchased Outside Class Period |
| 56954 | No Recognized Loss |
| 56955 | Purchased Outside Class Period |
| 56956 | Purchased Outside Class Period |
| 56957 | Purchased Outside Class Period |
| 56959 | No Recognized Loss |
| 56962 | No Recognized Loss |
| 56963 | Shares Not Purchased |
| 56965 | No Recognized Loss |
| 56966 | No Recognized Loss |
| 56967 | Purchased Outside Class Period |
| 56969 | No Recognized Loss |
| 56970 | No Recognized Loss |
| 56971 | No Recognized Loss |

| Claim Number | Reason for Rejection |
|---|---|
| 56972 | Purchased Outside Class Period |
| 56973 | Purchased Outside Class Period |
| 56975 | Purchased Outside Class Period |
| 56976 | Purchased Outside Class Period |
| 56980 | Purchased Outside Class Period |
| 56982 | No Recognized Loss |
| 56983 | No Recognized Loss |
| 56984 | No Recognized Loss |
| 56985 | No Recognized Loss |
| 56986 | Shares Not Purchased |
| 56987 | Shares Not Purchased |
| 56988 | Shares Not Purchased |
| 56993 | Purchased Outside Class Period |
| 56996 | Purchased Outside Class Period |
| 56997 | Purchased Outside Class Period |
| 56998 | Purchased Outside Class Period |
| 56999 | Purchased Outside Class Period |
| 57012 | Purchased Outside Class Period |
| 57013 | Purchased Outside Class Period |
| 57015 | Purchased Outside Class Period |
| 57018 | Purchased Outside Class Period |
| 57019 | Purchased Outside Class Period |
| 57020 | Purchased Outside Class Period |
| 57026 | Purchased Outside Class Period |
| 57037 | Purchased Outside Class Period |
| 57038 | Purchased Outside Class Period |
| 57042 | Purchased Outside Class Period |
| 57043 | Purchased Outside Class Period |
| 57044 | Purchased Outside Class Period |
| 57045 | Purchased Outside Class Period |
| 57047 | Purchased Outside Class Period |
| 57049 | Purchased Outside Class Period |
| 57051 | Purchased Outside Class Period |
| 57052 | Purchased Outside Class Period |
| 57054 | Purchased Outside Class Period |
| 57056 | Purchased Outside Class Period |
| 57057 | Purchased Outside Class Period |
| 57058 | Purchased Outside Class Period |
| 57059 | Purchased Outside Class Period |
| 57063 | Purchased Outside Class Period |
| 57069 | Purchased Outside Class Period |
| 57078 | Purchased Outside Class Period |
| 57079 | Purchased Outside Class Period |

| Claim Number | Reason for Rejection |
| --- | --- |
| 57080 | Purchased Outside Class Period |
| 57083 | Purchased Outside Class Period |
| 57089 | Purchased Outside Class Period |
| 57091 | Purchased Outside Class Period |
| 57093 | Purchased Outside Class Period |
| 57097 | Purchased Outside Class Period |
| 57098 | Purchased Outside Class Period |
| 57100 | Purchased Outside Class Period |
| 57103 | Purchased Outside Class Period |
| 57115 | Duplicate Claim Filed |
| 57121 | Purchased Outside Class Period |
| 57122 | Duplicate Claim Filed |
| 57124 | Purchased Outside Class Period |
| 57129 | Purchased Outside Class Period |
| 57133 | Purchased Outside Class Period |
| 57136 | Purchased Outside Class Period |
| 57137 | Purchased Outside Class Period |
| 57139 | Purchased Outside Class Period |
| 57140 | Purchased Outside Class Period |
| 57141 | Purchased Outside Class Period |
| 57143 | No Recognized Loss |
| 57144 | Purchased Outside Class Period |
| 57147 | Purchased Outside Class Period |
| 57150 | Purchased Outside Class Period |
| 57151 | Purchased Outside Class Period |
| 57164 | Shares Not Purchased |
| 57169 | Purchased Outside Class Period |
| 57178 | No Recognized Loss |
| 57179 | No Recognized Loss |
| 57181 | No Recognized Loss |
| 57184 | No Recognized Loss |
| 57185 | No Recognized Loss |
| 57186 | No Recognized Loss |
| 57197 | No Recognized Loss |
| 57198 | No Recognized Loss |
| 57199 | No Recognized Loss |
| 57200 | No Recognized Loss |
| 57201 | No Recognized Loss |
| 57205 | Purchased Outside Class Period |
| 57207 | No Recognized Loss |
| 57208 | Shares Sold Short |
| 57212 | Duplicate Claim Filed |
| 57213 | No Recognized Loss |

| Claim Number | Reason for Rejection |
|---:|---|
| 57214 | Duplicate Claim Filed |
| 57215 | No Recognized Loss |
| 57223 | Purchased Outside Class Period |
| 57224 | No Recognized Loss |
| 57229 | Purchased Outside Class Period |
| 57232 | Duplicate Claim Filed |
| 57233 | Shares Sold Short |
| 57234 | Purchased Outside Class Period |
| 57235 | No Recognized Loss |
| 57236 | No Recognized Loss |
| 57237 | No Recognized Loss |
| 57238 | No Recognized Loss |
| 57245 | No Recognized Loss |

**Total**      **3,582**

Astec Industries, Inc. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## NOTICE OF INELIGIBILITY

**CONTROL#:**   3

**November 12, 2024**

**ACCOUNT#:**

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
| --- | --- |
| Astec Industries, Inc. publicly traded common stock that were sold for a profit have no Recognized Loss. | 400 |

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than fifteen (15) calendar days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Lead Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.